# UNITED STATES BANKRUPTCY COURT
## DISTRICT OF DELAWARE

In re:  SH LIQUIDATION, INC.  § Case No. 07-11889-CSS
§
§
Debtor(s)  §

## CHAPTER 7 TRUSTEE'S FINAL ACCOUNT AND DISTRIBUTION
## REPORT CERTIFICATION THAT THE ESTATE HAS BEEN FULLY ADMINISTERED
## AND APPLICATION TO BE DISCHARGED (TDR)

JEOFFREY L. BURTCH, TRUSTEE, chapter 7 trustee, submits this Final Account, Certification that the Estate has been Fully Administered and Application to be Discharged.

1)  All funds on hand have been distributed in accordance with the Trustee's Final Report and, if applicable, any order of the Court modifying the Final Report. The case is fully administered and all assets and funds which have come under the trustee's control in this case have been properly accounted for as provided by law. The trustee hereby requests to be discharged from further duties as a trustee.

2)  A summary of assets abandoned, assets exempt, total distributions to claimants, claims discharged without payment, and expenses of administration is provided below:

Assets Abandoned: $104,500.00          Assets Exempt:  N/A
*(without deducting any secured claims)*

Total Distribution to Claimants:$647,724.18          Claims Discharged
Without Payment: N/A

Total Expenses of Administration:$933,426.32

3)  Total gross receipts of $    1,581,150.50   (see **Exhibit 1** ), minus funds paid to the debtor and third parties of $          0.00     (see **Exhibit 2**), yielded net receipts of  $1,581,150.50 from the liquidation of the property of the estate, which was distributed as follows:

|  | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|
| SECURED CLAIMS (from **Exhibit 3**) | $15,000,000.00 | $15,961,052.09 | $15,945,033.87 | $562,923.05 |
| PRIORITY CLAIMS: | | | | |
| CHAPTER 7 ADMIN. FEES AND CHARGES (from **Exhibit 4**) | 0.00 | 581,768.38 | 581,768.38 | 581,768.38 |
| PRIOR CHAPTER ADMIN. FEES AND CHARGES (from **Exhibit 5**) | 0.00 | 499,106.02 | 351,657.94 | 351,657.94 |
| PRIORITY UNSECURED CLAIMS (from **Exhibit 6**) | 52,083.33 | 83,249.10 | 35,007.10 | 20,766.24 |
| GENERAL UNSECURED CLAIMS (from **Exhibit 7**) | 472,000.00 | 24,218,984.44 | 17,316,445.89 | 64,034.89 |
| **TOTAL DISBURSEMENTS** | $15,524,083.33 | $41,344,160.03 | $34,229,913.18 | $1,581,150.50 |

4)  This case was originally filed under Chapter 11 on December 18, 2007 and it was converted to Chapter 7 on December 28, 2007.The case was pending for 131 months.

5)  All estate bank statements, deposit slips, and canceled checks have been submitted to the United States Trustee.

6)  An individual estate property record and report showing the final accounting of the assets of the estate is attached as **Exhibit 8**.  The cash receipts and disbursements records for each estate bank account, showing the final accounting of the receipts and disbursements of estate funds is attached as **Exhibit 9**.

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Dated:  12/05/2018              By:  /s/JEOFFREY L. BURTCH, TRUSTEE
                                                Trustee

**STATEMENT:** This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. §1320.4(a)(2) applies.

**EXHIBITS TO**
**FINAL ACCOUNT**

## EXHIBIT 1 — GROSS RECEIPTS

| DESCRIPTION | UNIFORM TRAN. CODE [1] | $ AMOUNT RECEIVED |
|---|---|---|
| BANK ACCOUNTS | 1129-000 | 169,544.43 |
| ACCOUNTS RECEIVABLE | 1121-000 | 75,074.37 |
| PATENTS, COPYRIGHTS, OTHER INTELLECTUAL PROPERTY | 1129-000 | 800,000.00 |
| MISCELLANEOUS REFUNDS | 1290-000 | 21,350.61 |
| UNSCHEDULED ACCOUNTS RECEIVABLE | 1221-000 | 32,813.86 |
| PREFERENCES | 1241-000 | 395,779.12 |
| MISCELLANEOUS RECEIPTS | 1290-000 | 60.00 |
| REMNANT ASSETS | 1229-000 | 5,000.00 |
| UNSCHEDULED BANK ACCOUNTS | 1229-000 | 78,279.44 |
| Interest Income | 1270-000 | 3,248.67 |
| **TOTAL GROSS RECEIPTS** | | **$1,581,150.50** |

[1]The Uniform Transaction Code is an accounting code assigned by the trustee for statistical reporting purposes.

## EXHIBIT 2 — FUNDS PAID TO DEBTOR & THIRD PARTIES

| PAYEE | DESCRIPTION | UNIFORM TRAN. CODE | $ AMOUNT PAID |
|---|---|---|---|
| | None | | |
| **TOTAL FUNDS PAID TO DEBTOR AND THIRD PARTIES** | | | **$0.00** |

## EXHIBIT 3 — SECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6D) | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 21S | Mark Bricker | 4210-000 | 15,000.00 | 15,000.00 | 0.00 | 0.00 |
| 61 | CIT Communications Finance Corp | 4220-000 | N/A | 1,018.22 | 0.00 | 0.00 |
| ADM7S | BIANCHI AND PARTNER AG | 4210-000 | 500,000.00 | 531,499.46 | 531,499.46 | 16,990.21 |

**UST Form 101-7-TDR (10/1/2010)**

| | PAYEE | CODE | SCHEDULED | ASSERTED | ALLOWED | PAID |
|---|---|---|---|---|---|---|
| | CLERK, US BANKRUPTCY COURT, DISTRICT OF DE – BIANCHI AND | 4210-001 | N/A | N/A | N/A | 1,773.61 |
| ADM8S | MARK S. BRICKER | 4210-000 | 15,000.00 | 15,944.98 | 15,944.98 | 562.92 |
| ADM9S | BUSHIDO CAPITAL MASTER FUND, L.P. | 4210-000 | 500,000.00 | 531,499.46 | 531,499.46 | 16,990.21 |
| | CLERK, US BANKRUPTCY COURT, DISTRICT OF DE – BUSHIDO | 4210-001 | N/A | N/A | N/A | 1,773.83 |
| ADM10S | PATRICK CAMPBELL | 4210-000 | 5,000.00 | 5,314.99 | 5,314.99 | 169.90 |
| | CLERK, US BANKRUPTCY COURT, DISTRICT OF DE – PATRICK | 4210-001 | N/A | N/A | N/A | 17.74 |
| ADM11S | CASTLERIGG MASTER INVESTMENTS LTD. | 4210-000 | 2,000,000.00 | 2,125,997.85 | 2,125,997.85 | 67,960.85 |
| | CLERK, US BANKRUPTCY COURT, DISTRICT OF DE – CASTLERIGG | 4210-001 | N/A | N/A | N/A | 7,095.32 |
| ADM12S | GENE DETROYER | 4210-000 | 65,000.00 | 69,094.93 | 69,094.93 | 2,439.33 |
| ADM13S | ROBERT L. EDWARDS | 4210-000 | 10,000.00 | 10,629.99 | 10,629.99 | 375.28 |
| ADM14S | EVEREST ASSET MANAGEMENT AG | 4210-000 | 1,000,000.00 | 1,062,998.93 | 1,062,998.93 | 37,528.31 |
| ADM15S | GALT INDUSTRIES, INC. | 4210-000 | 295,000.00 | 313,584.68 | 313,584.68 | 11,070.79 |
| ADM16S | DAVID J. HARRISON | 4210-000 | 17,500.00 | 18,602.48 | 18,602.48 | 656.74 |
| ADM17S | STEPHEN E. KING | 4210-000 | 17,500.00 | 18,602.48 | 18,602.48 | 656.74 |
| ADM18S | PIERCE DIVERSIFIED STRATEGY MANAGEMENT FUND, LLC | 4210-000 | 500,000.00 | 531,499.46 | 531,499.46 | 16,990.21 |
| | CLERK, US BANKRUPTCY COURT, DISTRICT OF DE – PIERCE | 4210-001 | N/A | N/A | N/A | 1,773.83 |
| ADM19S | PLAINFIELD DIRECT, LLC | 4210-000 | 5,000,000.00 | 5,314,994.63 | 5,314,994.63 | 187,640.43 |
| ADM20S | SF CAPITAL PARTNERS, LTD. | 4210-000 | 5,000,000.00 | 5,314,994.63 | 5,314,994.63 | 187,640.43 |
| ADM21S | RONALD SPANGLER | 4210-000 | 10,000.00 | 10,629.99 | 10,629.99 | 375.28 |
| ADM22S | ROBERT J. STAAB | 4210-000 | 50,000.00 | 53,149.95 | 53,149.95 | 1,876.40 |
| ADM23S | JOHN SUENDER | 4210-000 | N/A | 15,994.98 | 15,994.98 | 564.69 |
| **TOTAL SECURED CLAIMS** | | | $15,000,000.00 | $15,961,052.09 | $15,945,033.87 | $562,923.05 |

## EXHIBIT 4 – CHAPTER 7 ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| Other – INTERNATIONAL SURETIES, LTD | 2300-000 | N/A | 3,596.28 | 3,596.28 | 3,596.28 |
| Other – MEGHAN RUSH | 3731-000 | N/A | 1,552.50 | 1,552.50 | 1,552.50 |
| Other – PROCESS TECHNOLOGIES ASSOCIATES LLC | 3731-000 | N/A | 16,202.20 | 16,202.20 | 16,202.20 |
| Other – M-C ROSETREE REALTY ASSOC. LP | 2410-000 | N/A | 34,144.20 | 34,144.20 | 34,144.20 |
| Other – MILLER ADVERTISING AGENCY, INC. | 2990-000 | N/A | 5,201.46 | 5,201.46 | 5,201.46 |
| Other – ENGAGED IMPACT LLC | 2420-000 | N/A | 825.00 | 825.00 | 825.00 |
| Other – FESNAK AND ASSOCIATES, LLP | 2990-000 | N/A | 768.75 | 768.75 | 768.75 |

| | | | | | |
|---|---|---|---|---|---|
| Other – COZEN O' CONNOR | 3220-000 | N/A | 10,942.44 | 10,942.44 | 10,942.44 |
| Other – COZEN O' CONNOR | 3210-000 | N/A | 347,896.62 | 347,896.62 | 347,896.62 |
| Clerk of the Court Costs (includes adversary and other filing fees) – CLERK, | 2700-000 | N/A | 1,000.00 | 1,000.00 | 1,000.00 |
| Other – COVER & ROSSITER, P.A. | 3420-000 | N/A | 476.84 | 476.84 | 476.84 |
| Other – COVER & ROSSITER, P.A. | 3410-000 | N/A | 19,120.78 | 19,120.78 | 19,120.78 |
| Other – COOCH AND TAYLOR, P.A. | 3220-000 | N/A | 23.58 | 23.58 | 23.58 |
| Other – COOCH AND TAYLOR, P.A. | 3210-000 | N/A | 2,781.58 | 2,781.58 | 2,781.58 |
| Other – BANK OF AMERICA | 2410-000 | N/A | 250.00 | 250.00 | 250.00 |
| U.S. Trustee Quarterly Fees – OFFICE OF THE UNITED STATES TRUSTEE | 2950-000 | N/A | 250.00 | 250.00 | 250.00 |
| Trustee Expenses – JEOFFREY L. BURTCH, TRUSTEE | 2200-000 | N/A | 183.23 | 183.23 | 183.23 |
| Trustee Compensation – JEOFFREY L. BURTCH, TRUSTEE | 2100-000 | N/A | 70,684.52 | 70,684.52 | 70,684.52 |
| Other – The Bank of New York Mellon | 2600-000 | N/A | 117.20 | 117.20 | 117.20 |
| Other – The Bank of New York Mellon | 2600-000 | N/A | 165.45 | 165.45 | 165.45 |
| Other – The Bank of New York Mellon | 2600-000 | N/A | 103.31 | 103.31 | 103.31 |
| Other – The Bank of New York Mellon | 2600-000 | N/A | 1,287.16 | 1,287.16 | 1,287.16 |
| Other – The Bank of New York Mellon | 2600-000 | N/A | 99.71 | 99.71 | 99.71 |
| Other – The Bank of New York Mellon | 2600-000 | N/A | 1,242.27 | 1,242.27 | 1,242.27 |
| Other – The Bank of New York Mellon | 2600-000 | N/A | 1,368.23 | 1,368.23 | 1,368.23 |
| Other – The Bank of New York Mellon | 2600-000 | N/A | 109.81 | 109.81 | 109.81 |
| Other – The Bank of New York Mellon | 2600-000 | N/A | 102.71 | 102.71 | 102.71 |
| Other – The Bank of New York Mellon | 2600-000 | N/A | 1,220.10 | 1,220.10 | 1,220.10 |
| Other – The Bank of New York Mellon | 2600-000 | N/A | 109.05 | 109.05 | 109.05 |
| Other – The Bank of New York Mellon | 2600-000 | N/A | 1,275.84 | 1,275.84 | 1,275.84 |
| Other – The Bank of New York Mellon | 2600-000 | N/A | 1,152.58 | 1,152.58 | 1,152.58 |
| Other – The Bank of New York Mellon | 2600-000 | N/A | 98.60 | 98.60 | 98.60 |
| Other – The Bank of New York Mellon | 2600-000 | N/A | 1,189.96 | 1,189.96 | 1,189.96 |
| Other – The Bank of New York Mellon | 2600-000 | N/A | 101.80 | 101.80 | 101.80 |
| Other – The Bank of New York Mellon | 2600-000 | N/A | 98.20 | 98.20 | 98.20 |
| Other – The Bank of New York Mellon | 2600-000 | N/A | 1,147.94 | 1,147.94 | 1,147.94 |
| Other – The Bank of New York Mellon | 2600-000 | N/A | 1,303.85 | 1,303.85 | 1,303.85 |
| Other – The Bank of New York Mellon | 2600-000 | N/A | 111.54 | 111.54 | 111.54 |
| Other – The Bank of New York Mellon | 2600-000 | N/A | 97.79 | 97.79 | 97.79 |
| Other – The Bank of New York Mellon | 2600-000 | N/A | 1,143.09 | 1,143.09 | 1,143.09 |
| Other – The Bank of New York Mellon | 2600-000 | N/A | 1,258.84 | 1,258.84 | 1,258.84 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | |
|---|---|---|---|---|---|
| Other – The Bank of New York Mellon | 2600-000 | N/A | 107.69 | 107.69 | 107.69 |
| Other – The Bank of New York Mellon | 2600-000 | N/A | 1,216.83 | 1,216.83 | 1,216.83 |
| Other – The Bank of New York Mellon | 2600-000 | N/A | 104.10 | 104.10 | 104.10 |
| Other – The Bank of New York Mellon | 2600-000 | N/A | 1,096.75 | 1,096.75 | 1,096.75 |
| Other – The Bank of New York Mellon | 2600-000 | N/A | 93.82 | 93.82 | 93.82 |
| Other – The Bank of New York Mellon | 2600-000 | N/A | 1,290.12 | 1,290.12 | 1,290.12 |
| Other – The Bank of New York Mellon | 2600-000 | N/A | 110.36 | 110.36 | 110.36 |
| Other – The Bank of New York Mellon | 2600-000 | N/A | 100.11 | 100.11 | 100.11 |
| Other – The Bank of New York Mellon | 2600-000 | N/A | 1,170.20 | 1,170.20 | 1,170.20 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 828.23 | 828.23 | 828.23 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 984.55 | 984.55 | 984.55 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 834.02 | 834.02 | 834.02 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 915.19 | 915.19 | 915.19 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 1,070.58 | 1,070.58 | 1,070.58 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 1,035.54 | 1,035.54 | 1,035.54 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 933.94 | 933.94 | 933.94 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 1,099.23 | 1,099.23 | 1,099.23 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 997.72 | 997.72 | 997.72 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 963.08 | 963.08 | 963.08 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 1,094.48 | 1,094.48 | 1,094.48 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 927.10 | 927.10 | 927.10 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 1,091.24 | 1,091.24 | 1,091.24 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 1,023.29 | 1,023.29 | 1,023.29 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 922.02 | 922.02 | 922.02 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 953.66 | 953.66 | 953.66 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 1,050.95 | 1,050.95 | 1,050.95 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 983.67 | 983.67 | 983.67 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 949.51 | 949.51 | 949.51 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 1,079.07 | 1,079.07 | 1,079.07 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 946.69 | 946.69 | 946.69 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 1,043.17 | 1,043.17 | 1,043.17 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 1,009.02 | 1,009.02 | 1,009.02 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 877.52 | 877.52 | 877.52 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 977.08 | 977.08 | 977.08 |

| | | | | | |
|---|---|---|---|---|---|
| Other – Rabobank, N.A. | 2600-000 | N/A | 527.27 | 527.27 | 527.27 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 491.29 | 491.29 | 491.29 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 559.48 | 559.48 | 559.48 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 523.02 | 523.02 | 523.02 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 504.86 | 504.86 | 504.86 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 556.31 | 556.31 | 556.31 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 538.10 | 538.10 | 538.10 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 502.63 | 502.63 | 502.63 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 553.91 | 553.91 | 553.91 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 518.45 | 518.45 | 518.45 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 500.45 | 500.45 | 500.45 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 568.73 | 568.73 | 568.73 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 497.48 | 497.48 | 497.48 |
| Other – INTERNAL REVENUE SERVICE | 2810-000 | N/A | 12,425.86 | 12,425.86 | 12,425.86 |
| Other – INTERNAL REVENUE SERVICE | 2810-000 | N/A | 1,815.00 | 1,815.00 | 1,815.00 |
| **TOTAL CHAPTER 7 ADMIN. FEES AND CHARGES** | | N/A | **$581,768.38** | **$581,768.38** | **$581,768.38** |

## EXHIBIT 5 —PRIOR CHAPTER ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| J. Knipper & Company | 6910-000 | N/A | 143,546.08 | 0.00 | 0.00 |
| J. Knipper & Co. | 6910-000 | N/A | 5,904.00 | 2,000.00 | 2,000.00 |
| FOX ROTHSCHILD LLP | 6710-000 | N/A | 5,271.53 | 5,273.53 | 5,273.53 |
| FOX ROTHSCHILD LLP | 6700-000 | N/A | 71,476.50 | 71,476.50 | 71,476.50 |
| Blank Rome LLP | 6700-000 | N/A | 25,000.00 | 25,000.00 | 25,000.00 |
| MORRIS NICHOLS ARSHT & TUNNELL LLP | 6700-000 | N/A | 247,907.91 | 247,907.91 | 247,907.91 |
| **TOTAL PRIOR CHAPTER ADMIN. FEES AND CHARGES** | | N/A | **$499,106.02** | **$351,657.94** | **$351,657.94** |

**UST Form 101-7-TDR (10/1/2010)**

## EXHIBIT 6 —PRIORITY UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 14P | Pennsylvania Department of Revenue | 5200-000 | N/A | 358.00 | 0.00 | 0.00 |
| 20 | Internal Revenue Service | 5200-000 | N/A | 110.01 | 0.00 | 0.00 |
| 20 -2 | Internal Revenue Service | 5200-000 | N/A | 110.01 | 0.00 | 0.00 |
| 21P | Mark Bricker | 5300-000 | 3,750.00 | 3,750.00 | 2,525.62 | 2,525.62 |
| 25 | Internal Revenue Service | 5200-000 | N/A | 50,529.34 | 0.00 | 0.00 |
| 58 | STEPHEN E KING | 5300-000 | 7,291.67 | 7,291.67 | 4,910.94 | 4,910.94 |
| 66 | ROBERT EDWARDS | 5300-000 | 6,250.00 | 6,250.00 | 4,209.37 | 4,209.37 |
| 67 | RONALD SPANGLER | 5300-000 | 6,250.00 | 6,250.00 | 4,209.37 | 4,209.37 |
| 68 | DAVID HARRISON | 5300-000 | 7,291.67 | 7,291.67 | 4,910.94 | 4,910.94 |
| 12-2P | Advanced Office Environments Inc. | 5200-000 | N/A | 1,308.40 | 0.00 | 0.00 |
| EEFICA | INTERNAL REVENUE SERVICE | 5300-000 | N/A | N/A | 1,911.66 | 0.00 |
| ERFICA | INTERNAL REVENUE SERVICE | 5800-000 | N/A | N/A | 1,911.66 | 0.00 |
| ERFUTA | INTERNAL REVENUE SERVICE | 5800-000 | N/A | N/A | 1,815.00 | 0.00 |
| EEINCOME | INTERNAL REVENUE SERVICE | 5300-000 | N/A | N/A | 7,708.34 | 0.00 |
| EEMEDICA | INTERNAL REVENUE SERVICE | 5300-000 | N/A | N/A | 447.10 | 0.00 |
| ERMEDICA | INTERNAL REVENUE SERVICE | 5800-000 | N/A | N/A | 447.10 | 0.00 |
| NOTFILED | GENE DETROYER | 5300-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | JOANN ARMITAGE | 5300-000 | 7,291.67 | N/A | N/A | 0.00 |
| NOTFILED | DENISE DULIN | 5300-000 | 1,458.33 | N/A | N/A | 0.00 |
| NOTFILED | MAGGIE BORGER | 5300-000 | 5,208.33 | N/A | N/A | 0.00 |
| NOTFILED | KIM BAILEY | 5300-000 | 5,208.33 | N/A | N/A | 0.00 |
| NOTFILED | MEGHAN RUSH | 5300-000 | 2,083.33 | N/A | N/A | 0.00 |
| **TOTAL PRIORITY UNSECURED CLAIMS** | | | $52,083.33 | $83,249.10 | $35,007.10 | $20,766.24 |

**EXHIBIT 7 –GENERAL UNSECURED CLAIMS**

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 1 | Archer & Greiner | 7100-000 | N/A | 14,975.75 | 0.00 | 0.00 |
| 2 | CIT Technology Financing Ser Inc | 7100-000 | N/A | 6,164.29 | 0.00 | 0.00 |
| 3 | Rhodia Inc. | 7100-000 | N/A | 154,622.00 | 0.00 | 0.00 |
| 4 | Dorland Corporation | 7100-000 | N/A | 216,088.57 | 0.00 | 0.00 |
| 5 | Midyork Press, Inc. | 7100-000 | N/A | 35,035.56 | 0.00 | 0.00 |
| 6 | Midyork Press, Inc. | 7100-000 | N/A | 35,035.56 | 0.00 | 0.00 |
| 7 | Morison Cogen LLP | 7100-000 | N/A | 49,323.00 | 49,323.00 | 183.14 |
| 8 | Jacobs Management Group | 7100-000 | N/A | 1,475.00 | 0.00 | 0.00 |
| 9 | Chubb & Son Inc. | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 10 | Jacobs Management Group | 7100-000 | N/A | 1,475.00 | 1,475.00 | 5.48 |
| 11 | CTN Solutions, Inc | 7100-000 | N/A | 1,087.50 | 1,087.50 | 4.04 |
| 13 | Jacobs Management Group | 7100-000 | N/A | 1,475.00 | 0.00 | 0.00 |
| 14U | Pennsylvania Department of Revenue | 7100-000 | N/A | 34.00 | 0.00 | 0.00 |
| 15 | Lendell Manufacturing, Inc. | 7100-000 | N/A | 8,567.34 | 0.00 | 0.00 |
| 16 | Jacobs Management Group | 7100-000 | N/A | 1,475.00 | 0.00 | 0.00 |
| 17 | Pennsylvania Department of Revenue | 7100-000 | N/A | 34.00 | 0.00 | 0.00 |
| 18 | Medical Database Communications | 7100-000 | N/A | 10,843.50 | 0.00 | 0.00 |
| 19 | CLERK, US BANKRUPTCY COURT, DISTRICT OF DE - Fedex | 7100-001 | N/A | 735.20 | 495.17 | 1.84 |
| 22 | HealthConnect | 7100-000 | N/A | 10,280.25 | 0.00 | 0.00 |
| 23 | HealthConnect | 7100-000 | N/A | 10,280.25 | 0.00 | 0.00 |
| 24 | HealthConnect | 7100-000 | N/A | 10,280.25 | 0.00 | 0.00 |
| 26 | Department of the Treasury | 7100-000 | N/A | N/A | 0.00 | 0.00 |
| 27 | Chenango County ARC/CWS | 7100-000 | N/A | 5,681.00 | 5,681.00 | 21.09 |
| 28 | Widmeyer Communications Inc | 7100-000 | N/A | 248,699.89 | 0.00 | 0.00 |
| 29 | William P Gibbons Attorney at Law | 7100-000 | N/A | 5,369.00 | 0.00 | 0.00 |
| 30 | Chenango County ARC/CWS | 7100-000 | N/A | 66,200.03 | 0.00 | 0.00 |
| 31 | Midyork Press, Inc. | 7100-000 | N/A | 35,035.56 | 0.00 | 0.00 |
| 32 | CLERK, US BANKRUPTCY COURT, DISTRICT OF DE - Compass | 7100-001 | N/A | 81,276.96 | 71,875.00 | 266.86 |
| 33 | William J. Dixon Co., Inc. | 7100-000 | N/A | 102,748.94 | 0.00 | 0.00 |
| 34 | CLERK, US BANKRUPTCY COURT, DISTRICT OF DE - Inverness | 7100-001 | N/A | 25,342.20 | 25,342.20 | 94.09 |

**UST Form 101-7-TDR (10/1/2010)**

| 35 | Brian R Sykes | 7400-000 | N/A | 56,250.00 | 56,250.00 | 0.00 |
| 36U | J. Knipper & Company | 7100-000 | N/A | N/A | 143,546.08 | 532.95 |
| 37 | Adrian Adams | 7100-000 | N/A | 250,000.00 | 0.00 | 0.00 |
| 38 | Adrian Adams | 7100-000 | N/A | 250,000.00 | 0.00 | 0.00 |
| 39 | Adrian Adams | 7100-000 | N/A | 250,000.00 | 0.00 | 0.00 |
| 40 | Adrian Adams | 7100-000 | N/A | 250,000.00 | 0.00 | 0.00 |
| 41 | CLERK, US BANKRUPTCY COURT, DISTRICT OF DE - | 7100-001 | N/A | 3,068.02 | 3,068.02 | 11.39 |
| 42 | Adrian Adams | 7100-000 | N/A | 250,000.00 | 0.00 | 0.00 |
| 43 | Everest 14 | 7100-000 | N/A | 3,297,000.00 | 0.00 | 0.00 |
| 44 | Bank of America NA | 7100-000 | N/A | 3,490.14 | 0.00 | 0.00 |
| 45 | Gordon & Silver Ltd | 7100-000 | N/A | 2,396.31 | 0.00 | 0.00 |
| 46 | Mark Gibbs | 7100-000 | N/A | 3,320.00 | 0.00 | 0.00 |
| 47 | Pavone Inc | 7100-000 | N/A | 138,314.57 | 138,314.57 | 513.53 |
| 48 | Fesnak & Associates | 7100-000 | N/A | 98,299.75 | 98,299.75 | 364.96 |
| 49 | Fesnak & Associates | 7100-000 | N/A | 10,619.00 | 0.00 | 0.00 |
| 50 | Elto Enterprises Inc. | 7100-000 | N/A | 24,285.99 | 24,285.99 | 90.17 |
| 51 | Xpedx | 7100-000 | 457,000.00 | 380,302.66 | 0.00 | 0.00 |
| 52 | Blank Rome LLP | 7100-000 | N/A | 1,054,119.43 | 925,018.66 | 3,434.38 |
| 54 | Alcan | 7100-000 | N/A | 12,151.29 | 0.00 | 0.00 |
| 55 | CLERK, US BANKRUPTCY COURT, DISTRICT OF DE - R R | 7100-001 | N/A | 173,766.38 | 156,516.38 | 581.11 |
| 56 | Cardinal Health 110 Inc | 7100-000 | N/A | 2,801.93 | 0.00 | 0.00 |
| 57 | CLERK, US BANKRUPTCY COURT, DISTRICT OF DE - G M Capital | 7100-001 | N/A | 550,037.00 | 198,824.00 | 738.19 |
| 59 | The Investor Relations Group inc. | 7200-000 | N/A | 12,831.97 | 12,831.97 | 0.00 |
| 60 | Verizon Bankruptcy Department | 7200-000 | N/A | 182.58 | 182.58 | 0.00 |
| 62 | Stikeman Elliott LLP | 7200-000 | N/A | 7,966.36 | 0.00 | 0.00 |
| 63 | William J. Dixon Co., Inc. | 7100-000 | N/A | 7,500.00 | 0.00 | 0.00 |
| 64 | Fesnak & Associates | 7100-000 | N/A | 25,000.00 | 0.00 | 0.00 |
| 12-2U | Advanced Office Environments Inc. | 7100-000 | N/A | 20,606.59 | 21,914.99 | 81.37 |
| ADM7U | CLERK, US BANKRUPTCY COURT, DISTRICT OF DE - BIANCHI AND | 7100-001 | N/A | 531,499.46 | 512,735.42 | 1,903.67 |
| ADM8U | MARK S. BRICKER | 7100-000 | N/A | 15,944.98 | 15,435.27 | 57.31 |
| ADM9U | CLERK, US BANKRUPTCY COURT, DISTRICT OF DE - BUSHIDO | 7100-001 | N/A | 531,499.46 | 512,735.42 | 1,903.67 |
| ADM10U | CLERK, US BANKRUPTCY COURT, DISTRICT OF DE - PATRICK | 7100-001 | N/A | 5,314.99 | 5,127.35 | 19.04 |
| ADM11U | CLERK, US BANKRUPTCY COURT, DISTRICT OF DE - CASTLERIGG | 7100-001 | N/A | 2,125,997.85 | 2,050,941.68 | 7,614.68 |
| ADM12U | GENE DETROYER | 7100-000 | N/A | 69,094.93 | 66,655.60 | 247.48 |

| | | | | | | |
|---|---|---|---|---|---|---|
| ADM13U | ROBERT L. EDWARDS | 7100-000 | N/A | 10,629.99 | 10,254.71 | 38.07 |
| ADM14U | EVEREST ASSET MANAGEMENT AG | 7100-000 | N/A | 1,062,998.93 | 1,025,470.84 | 3,807.34 |
| ADM15U | GALT INDUSTRIES, INC. | 7100-000 | N/A | 313,584.68 | 302,513.89 | 1,123.17 |
| ADM16U | DAVID J. HARRISON | 7100-000 | N/A | 18,602.48 | 17,945.74 | 66.63 |
| ADM17U | STEPHEN E. KING | 7100-000 | N/A | 18,602.48 | 17,945.74 | 66.63 |
| ADM18U | CLERK, US BANKRUPTCY COURT, DISTRICT OF DE - PIERCE | 7100-001 | N/A | 531,499.46 | 512,735.42 | 1,903.67 |
| ADM19U | PLAINFIELD DIRECT, LLC | 7100-000 | N/A | 5,314,994.63 | 5,127,354.20 | 19,036.70 |
| ADM20U | SF CAPITAL PARTNERS, LTD. | 7100-000 | N/A | 5,314,994.63 | 5,127,354.20 | 19,036.70 |
| ADM21U | RONALD SPANGLER | 7100-000 | N/A | 10,629.99 | 10,254.71 | 38.07 |
| ADM22U | ROBERT J. STAAB | 7100-000 | N/A | 53,149.95 | 51,273.55 | 190.37 |
| ADM23U | JOHN SUENDER | 7100-000 | 15,000.00 | 15,994.98 | 15,380.29 | 57.10 |
| **TOTAL GENERAL UNSECURED CLAIMS** | | | $472,000.00 | $24,218,984.44 | $17,316,445.89 | $64,034.89 |

UST Form 101-7-TDR (10/1/2010)

Exhibit 8

Page: 1

# Form 1

## Individual Estate Property Record and Report
## Asset Cases

| | | |
|---|---|---|
| **Case Number:** 07-11889-CSS | **Trustee:** (280060) | JEOFFREY L. BURTCH, TRUSTEE |
| **Case Name:** SH LIQUIDATION, INC. | **Filed (f) or Converted (c):** | 12/28/07 (c) |
| | **§341(a) Meeting Date:** | 02/13/08 |
| **Period Ending:** 12/05/18 | **Claims Bar Date:** | 05/13/08 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| Ref. # | Asset Description (Scheduled And Unscheduled (u) Property) | Petition/ Unscheduled Values | Estimated Net Value (Value Determined By Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA=§554(a) | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 1 | BANK ACCOUNTS<br>Wachovia Bank<br><br>Schedule amended 3/28/2008 @ Dkt. No. 146: $178,000.00 | 178,000.00 | 169,403.77 | | 169,544.43 | FA |
| 2 | SECURITY DEPOSITS<br>Deposits for landlord Mack Cali on deposit at Wachovia Bank - restricted accounts for letter of credit<br><br>Schedule amended 3/28/2008 @ Dkt. No. 146: $74,500.00 Deposits to Landlord; Wachovia Bank restricted accoutns/letter credit | 74,500.00 | Unknown | | 0.00 | FA |
| 3 | INTERESTS IN INSURANCE POLICIES<br>Keyman Insurance with State Farm Insurance Company - Believed to be term only<br><br>Schedule amended 3/28/2008 @ Dkt. No. 146. Term Policy (Keyman Insurance) | 0.00 | Unknown | | 0.00 | FA |
| 4 | STOCK AND BUSINESS INTERESTS | Unknown | Unknown | | 0.00 | FA |
| 5 | ACCOUNTS RECEIVABLE<br>Records are located at 1400 N. Providence Road, Media, PA - estimated value<br><br>Schedule amended 3/28/2008 @ Dkt. No. 146: $8,776.00 - 1400 N. Providence Road, Suite 6010, Media, PA 19063 | 225,000.00 | 24,174.57 | | 75,074.37 | FA |
| 6 | PATENTS, COPYRIGHTS, OTHER INTELLECTUAL PROPERTY<br>Various IP and Marks; Fem-V; Menocheck & Today; GMP Compliance Certificate; NDA Certificate - Current value unknown<br><br>Schedule amended 3/28/2008 @ Dkt. No. 146: Various IP Marks (Contained in Schedules) - Current | Unknown | Unknown | | 800,000.00 | FA |

Printed: 12/05/2018 04:49 PM    V.14.14

Exhibit 8

Page: 2

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| **Case Number:** 07-11889-CSS | **Trustee:** (280060) JEOFFREY L. BURTCH, TRUSTEE |
| **Case Name:** SH LIQUIDATION, INC. | **Filed (f) or Converted (c):** 12/28/07 (c) |
| | **§341(a) Meeting Date:** 02/13/08 |
| **Period Ending:** 12/05/18 | **Claims Bar Date:** 05/13/08 |

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| | value unknown<br><br>Assets of an undetermined value under this Asset Description were sold in the § 363 sale order (Docket No. 166) | | | | | |
| 7 | OFFICE EQUIPMENT, FURNISHINGS, AND SUPPLIES<br>  Computers - 1400 N. Providence Rd., Media, PA - $10,000.00<br>Office Equipment and Furniture, 1400 N. Providence Rd., Media, PA  - $$20,000.00<br><br>Schedule amended 3/28/2008 @ Dkt. No. 146:<br>Office equipment and furniture (1400 N. Providence Road, Suite 6010, Media, PA 19063)-$90,000.00<br>Computers (1400 N. Providence Road, Suite 6010, Media, PA 19063)-$70,000.00<br><br>Assets of an undetermined value under this Asset Description were sold in the § 363 sale order (Docket No. 166) | 30,000.00 | Unknown | | 0.00 | FA |
| 8 | MACHINERY, FIXTURES, AND BUSINESS EQUIPMENT<br>  Located at Norwich Pharmaceuticals, Inc., NW5419 P.O. Box 1450, Minneapolis, MN - Current value unknown<br><br>Assets of an undetermined value under this Asset Description were sold in the § 363 sale order (Docket No. 166) | Unknown | Unknown | | 0.00 | FA |
| 9 | INVENTORY<br>  Located at Norwich Pharmaceuticals, Inc., XPEDX, CWS, and various customers - Finished and raw - Current value unknown - Estimated at $2.3M as of 9/30/2007<br><br>Schedule amended 3/28/2008 @ Dkt. No. 146: | Unknown | Unknown | | 0.00 | FA |

Exhibit 8

## Form 1
### Individual Estate Property Record and Report
### Asset Cases

Page: 3

**Case Number:** 07-11889-CSS

**Case Name:** SH LIQUIDATION, INC.

**Trustee:**    (280060)    JEOFFREY L. BURTCH, TRUSTEE

**Filed (f) or Converted (c):** 12/28/07 (c)

**§341(a) Meeting Date:** 02/13/08

**Period Ending:** 12/05/18

**Claims Bar Date:** 05/13/08

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| | Inventory located at XPEDX and J. Knipper and Company, Inc. (Gross Value $477,000.00)<br><br>Assets of an undetermined value under this Asset Description were sold in the § 363 sale order (Docket No. 166) | | | | | |
| 10 | OTHER PERSONAL PROPERTY NOT LISTED<br>    The Debtor ceased operations on December 28, 2007; The Schedules and Statement of Financial Affairs have been prepared without the benefit of corporate records and documents now maintained by the Bankruptcy Trustee at 1400 N. Providence Road, media, PA; As such, the values and information contained herein are estimates only | 0.00 | Unknown | | 0.00 | FA |
| 11 | MISCELLANEOUS REFUNDS (u) | Unknown | 1.61 | | 21,350.61 | FA |
| 12 | OTHER PERSONAL PROPERTY NOT LISTED<br>    Schedule amended 3/28/2008 @ Dkt. No. 146<br>The Debtor ceased operations on December 28, 2007. The Schedules and Statement of Financial Affairs have been prepared in the absence of a complete accounting of all books and records of Synova Healthcare Group, Inc. and subsidiaries.  The corporate records and documents are not maintained by the bankruptcy trustee at 1400 N. Providence Road, Suite 6010, Media, PA | 0.00 | Unknown | | 0.00 | FA |
| 13 | UNSCHEDULED ACCOUNTS RECEIVABLE (u) | Unknown | Unknown | | 32,813.86 | FA |
| 14 | PREFERENCES (u) | Unknown | Unknown | | 395,779.12 | FA |
| 15 | MISCELLANEOUS RECEIPTS (u) | 0.00 | 60.00 | | 60.00 | FA |
| 16 | REMNANT ASSETS (u) | 5,000.00 | 5,000.00 | | 5,000.00 | FA |
| 17 | UNSCHEDULED BANK ACCOUNTS (u) | 78,279.44 | 78,279.44 | | 78,279.44 | FA |
| Int | INTEREST (u) | Unknown | N/A | | 3,248.67 | FA |
| 18 | **Assets    Totals** (Excluding unknown values) | **$590,779.44** | **$276,919.39** | | **$1,581,150.50** | **$0.00** |

Exhibit 8

Page: 4

# Form 1

## Individual Estate Property Record and Report

## Asset Cases

| | |
|---|---|
| **Case Number:** 07-11889-CSS | **Trustee:** (280060) JEOFFREY L. BURTCH, TRUSTEE |
| **Case Name:** SH LIQUIDATION, INC. | **Filed (f) or Converted (c):** 12/28/07 (c) |
| | **§341(a) Meeting Date:** 02/13/08 |
| **Period Ending:** 12/05/18 | **Claims Bar Date:** 05/13/08 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| **Asset Description** (Scheduled And Unscheduled (u) Property) Ref. # | **Petition/ Unscheduled Values** | **Estimated Net Value** (Value Determined By Trustee, Less Liens, Exemptions, and Other Costs) | **Property Abandoned OA=§554(a)** | **Sale/Funds Received by the Estate** | **Asset Fully Administered (FA)/ Gross Value of Remaining Assets** |

**Major Activities Affecting Case Closing:**

    Jointly administered with AP Liquidation 07-11891

**Initial Projected Date Of Final Report (TFR):**  December 31, 2010  **Current Projected Date Of Final Report (TFR):**  February 24, 2016  (Actual)

Exhibit 9

# Form 2

## Cash Receipts And Disbursements Record

Page: 1

| Case Number: | 07-11889-CSS | | Trustee: | JEOFFREY L. BURTCH, TRUSTEE (280060) |
| Case Name: | SH LIQUIDATION, INC. | | Bank Name: | Rabobank, N.A. |
| | | | Account: | ******9966 - Checking Account |
| Taxpayer ID #: | **-***0866 | | Blanket Bond: | $5,000,000.00  (per case limit) |
| Period Ending: | 12/05/18 | | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 12/21/12 | | RABOBANK MIGRATION TRANSFER IN | TRANSFER FROM 92000109885765 | 9999-000 | x 569,888.19 | | 569,888.19 |
| 12/28/12 | {16} | OAK POINT PARTNERS, INC. | REMNANT ASSETS PURCHASE PER ORDER ENTERED 12/10/2012 @ D.I. 328 | 1229-000 | 5,000.00 | | 574,888.19 |
| 12/31/12 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 828.23 | 574,059.96 |
| 01/17/13 | 21004 | INTERNATIONAL SURETIES, LTD. | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 01/16/2013 FOR CASE #07-11889-CSS, BLANKET BOND NO. 016026389; PERIOD 01/01/2013 TO 01/01/2014 | 2300-000 | | 563.53 | 573,496.43 |
| 01/31/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 984.55 | 572,511.88 |
| 02/28/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 834.02 | 571,677.86 |
| 03/14/13 | {17} | WELLS FARGO | UNSCHEDULED BANK ACCOUNT TURNOVER; ACCOUNT NO. XXX0324 | 1229-000 | 25,671.83 | | 597,349.69 |
| 03/14/13 | {17} | WELLS FARGO | UNSCHEDULED BANK ACCOUNT TURNOVER; ACCOUNT NO. XXX7961 | 1229-000 | 52,607.61 | | 649,957.30 |
| 03/29/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 915.19 | 649,042.11 |
| 04/30/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,070.58 | 647,971.53 |
| 05/31/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,035.54 | 646,935.99 |
| 06/28/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 933.94 | 646,002.05 |
| 07/31/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,099.23 | 644,902.82 |
| 08/30/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 997.72 | 643,905.10 |
| 09/30/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 963.08 | 642,942.02 |
| 10/31/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,094.48 | 641,847.54 |
| 11/29/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 927.10 | 640,920.44 |
| 12/31/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,091.24 | 639,829.20 |
| 01/22/14 | 21005 | INTERNATIONAL SURETIES, LTD. | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 01/22/2014 FOR CASE #07-11889-CSS, BLANKET BOND NO. 016026389; PERIOD 01/01/2014 THROUGH 01/01/2015 | 2300-000 | | 747.02 | 639,082.18 |
| 01/31/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,023.29 | 638,058.89 |
| 02/28/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 922.02 | 637,136.87 |
| 03/31/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 953.66 | 636,183.21 |
| 04/30/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,050.95 | 635,132.26 |
| 05/30/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 983.67 | 634,148.59 |
| 06/30/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 949.51 | 633,199.08 |
| 07/31/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,079.07 | 632,120.01 |

| | | Subtotals : | $653,167.63 | $21,047.62 | |

{} Asset reference(s)　　　　　　x-Transfer

Printed: 12/05/2018 04:49 PM    V.14.14

Exhibit 9

# Form 2

Page: 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| Case Number: | 07-11889-CSS | |
| Case Name: | SH LIQUIDATION, INC. | |
| Taxpayer ID #: | **-***0866 | |
| Period Ending: | 12/05/18 | |

| | |
|---|---|
| Trustee: | JEOFFREY L. BURTCH, TRUSTEE (280060) |
| Bank Name: | Rabobank, N.A. |
| Account: | ******9966 - Checking Account |
| Blanket Bond: | $5,000,000.00  (per case limit) |
| Separate Bond: | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | T-Code | Receipts $ | Disbursements $ | Checking Account Balance |

| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | T-Code | Receipts $ | Disbursements $ | Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 08/29/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 946.69 | 631,173.32 |
| 09/30/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,043.17 | 630,130.15 |
| 10/31/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 1,009.02 | 629,121.13 |
| 11/28/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 877.52 | 628,243.61 |
| 12/19/14 | 21006 {14} | AP LIQUIDATION, INC. | TRANSFER OF FUNDS BELONGING TO AP LIQUIDATION, INC. | 1241-000 | -273,382.73 | | 354,860.88 |
| 12/23/14 | 21007 | COZEN O' CONNOR | PER ORDER ENTERED 12/15/2014 @ D.I. 352 Voided on 12/23/14 | 3210-004 | | 217,594.98 | 137,265.90 |
| 12/23/14 | 21007 | COZEN O' CONNOR | PER ORDER ENTERED 12/15/2014 @ D.I. 352 Voided: check issued on 12/23/14 | 3210-004 | | -217,594.98 | 354,860.88 |
| 12/23/14 | 21008 | COZEN O' CONNOR | PER ORDER ENTERED 12/15/2014 @ D.I. 352 | | | 35,826.10 | 319,034.78 |
| | | | FEES; PER ORDER          34,866.12 ENTERED 12/15/2014 @ D.I. 352 | 3210-000 | | | 319,034.78 |
| | | | EXPENSES; PER          959.98 ORDER ENTERED 12/15/2014 @ D.I. 352 | 3220-000 | | | 319,034.78 |
| 12/31/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 977.08 | 318,057.70 |
| 01/05/15 | 21009 | INTERNATIONAL SURETIES LTD. | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 01/05/2015 FOR CASE #07-11889-CSS, BLANKET BOND NO. 016026389; PERIOD 01/01/2015 THROUGH 01/01/2016 | 2300-000 | | 316.31 | 317,741.39 |
| 01/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 527.27 | 317,214.12 |
| 02/27/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 491.29 | 316,722.83 |
| 03/04/15 | 21010 | COZEN O' CONNOR | PER ORDER ENTERED 12/15/2014 @ D.I. 352 | 3210-000 | | 1,409.00 | 315,313.83 |
| 03/13/15 | | INTERNATIONAL SURETIES, LTD | BLANKET BOND PREMIUM REFUND | 2300-000 | | -119.21 | 315,433.04 |
| 03/31/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 559.48 | 314,873.56 |
| 04/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 523.02 | 314,350.54 |
| 05/29/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 504.86 | 313,845.68 |
| 06/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 556.31 | 313,289.37 |
| 07/31/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 538.10 | 312,751.27 |
| 08/31/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 502.63 | 312,248.64 |
| 09/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 553.91 | 311,694.73 |

Subtotals :          $-273,382.73          $47,042.55

{} Asset reference(s)

Printed: 12/05/2018 04:49 PM    V.14.14

Exhibit 9

## Form 2

Page: 3

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 07-11889-CSS | **Trustee:** JEOFFREY L. BURTCH, TRUSTEE (280060) |
| **Case Name:** SH LIQUIDATION, INC. | **Bank Name:** Rabobank, N.A. |
| | **Account:** ******9966 - Checking Account |
| **Taxpayer ID #:** **-***0866 | **Blanket Bond:** $5,000,000.00 (per case limit) |
| **Period Ending:** 12/05/18 | **Separate Bond:** N/A |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 10/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 518.45 | 311,176.28 |
| 11/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 500.45 | 310,675.83 |
| 12/31/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 568.73 | 310,107.10 |
| 01/07/16 | 21011 | INTERNATIONAL SURETIES LTD. | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 01/07/2016 FOR CASE #07-11889-CSS, BLANKET BOND NO, 016026389; PERIOD 01/01/2016 THROUGH 01/01/2017 | 2300-000 | | 220.52 | 309,886.58 |
| 01/29/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 497.48 | 309,389.10 |
| 05/16/17 | | From Account #******9967 | TRANSFER TO CONSOLIDATE FOR FINAL DISTRIBUTION | 9999-000 | x  48,754.41 | | 358,143.51 |
| 05/16/17 | 21012 | BIANCHI AND PARTNER AG | Dividend paid 100.00% on $531,499.46; Claim# ADM7S; Filed: $531,499.46; Reference: Stopped on 08/15/17 | 4210-005 | | 1,773.83 | 356,369.68 |
| 05/16/17 | 21013 | MARK S. BRICKER | Dividend paid 100.00% on $15,944.98; Claim# ADM8S; Filed: $15,944.98; Reference: | 4210-000 | | 53.21 | 356,316.47 |
| 05/16/17 | 21014 | BUSHIDO CAPITAL MASTER FUND, L.P. | Dividend paid 100.00% on $531,499.46; Claim# ADM9S; Filed: $531,499.46; Reference: Stopped on 08/15/17 | 4210-005 | | 1,773.83 | 354,542.64 |
| 05/16/17 | 21015 | PATRICK CAMPBELL | Dividend paid 100.00% on $5,314.99; Claim# ADM10S; Filed: $5,314.99; Reference: Stopped on 08/15/17 | 4210-005 | | 17.74 | 354,524.90 |
| 05/16/17 | 21016 | CASTLERIGG MASTER INVESTMENTS LTD. | Dividend paid 100.00% on $2,125,997.85; Claim# ADM11S; Filed: $2,125,997.85; Reference: Stopped on 08/15/17 | 4210-005 | | 7,095.32 | 347,429.58 |
| 05/16/17 | 21017 | GENE DETROYER | Dividend paid 100.00% on $69,094.93; Claim# ADM12S; Filed: $69,094.93; Reference: | 4210-000 | | 230.60 | 347,198.98 |
| 05/16/17 | 21018 | ROBERT L. EDWARDS | Dividend paid 100.00% on $10,629.99; Claim# ADM13S; Filed: $10,629.99; Reference: | 4210-000 | | 35.48 | 347,163.50 |
| 05/16/17 | 21019 | EVEREST ASSET MANAGEMENT AG | Dividend paid 100.00% on $1,062,998.93; Claim# ADM14S; Filed: $1,062,998.93; Reference: Voided on 08/15/17 | 4210-004 | | 3,547.66 | 343,615.84 |
| 05/16/17 | 21020 | GALT INDUSTRIES, INC. | Dividend paid 100.00% on $313,584.68; Claim# ADM15S; Filed: $313,584.68; Reference: | 4210-000 | | 1,046.56 | 342,569.28 |

Subtotals :   $48,754.41   $17,879.86

Exhibit 9

# Form 2

## Cash Receipts And Disbursements Record

Page: 4

| | |
|---|---|
| **Case Number:** 07-11889-CSS | **Trustee:** JEOFFREY L. BURTCH, TRUSTEE (280060) |
| **Case Name:** SH LIQUIDATION, INC. | **Bank Name:** Rabobank, N.A. |
| | **Account:** ******9966 - Checking Account |
| **Taxpayer ID #:** **-***0866 | **Blanket Bond:** $5,000,000.00  (per case limit) |
| **Period Ending:** 12/05/18 | **Separate Bond:** N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | 5<br><br>T-Code | Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 05/16/17 | 21021 | DAVID J. HARRISON | Dividend paid 100.00% on $18,602.48; Claim# ADM16S; Filed: $18,602.48; Reference: | 4210-000 | | 62.08 | 342,507.20 |
| 05/16/17 | 21022 | STEPHEN E. KING | Dividend paid 100.00% on $18,602.48; Claim# ADM17S; Filed: $18,602.48; Reference: | 4210-000 | | 62.08 | 342,445.12 |
| 05/16/17 | 21023 | PIERCE DIVERSIFIED STRATEGY MANAGEMENT FUND, LLC | Dividend paid 100.00% on $531,499.46; Claim# ADM18S; Filed: $531,499.46; Reference:<br>Stopped on 08/15/17 | 4210-005 | | 1,773.83 | 340,671.29 |
| 05/16/17 | 21024 | PLAINFIELD DIRECT, LLC | Dividend paid 100.00% on $5,314,994.63; Claim# ADM19S; Filed: $5,314,994.63; Reference: | 4210-000 | | 17,738.29 | 322,933.00 |
| 05/16/17 | 21025 | SF CAPITAL PARTNERS, LTD. | Dividend paid 100.00% on $5,314,994.63; Claim# ADM20S; Filed: $5,314,994.63; Reference: | 4210-000 | | 17,738.29 | 305,194.71 |
| 05/16/17 | 21026 | RONALD SPANGLER | Dividend paid 100.00% on $10,629.99; Claim# ADM21S; Filed: $10,629.99; Reference: | 4210-000 | | 35.48 | 305,159.23 |
| 05/16/17 | 21027 | ROBERT J. STAAB | Dividend paid 100.00% on $53,149.95; Claim# ADM22S; Filed: $53,149.95; Reference: | 4210-000 | | 177.38 | 304,981.85 |
| 05/16/17 | 21028 | JOHN SUENDER | Dividend paid 100.00% on $15,994.98; Claim# ADM23S; Filed: $15,994.98; Reference: | 4210-000 | | 54.98 | 304,926.87 |
| 05/16/17 | 21029 | CLERK, US BANKRUPTCY COURT - DIST OF DE | Dividend paid 100.00% on $1,000.00, Clerk of the Court Costs (includes adversary and other filing fees);  Reference: | 2700-000 | | 1,000.00 | 303,926.87 |
| 05/16/17 | 21030 | COVER & ROSSITER, P.A. | Dividend paid 100.00% on $476.84, Accountant for Trustee Expenses (Other Firm); Reference: | 3420-000 | | 476.84 | 303,450.03 |
| 05/16/17 | 21031 | COVER & ROSSITER, P.A. | Dividend paid 100.00% on $19,120.78, Accountant for Trustee Fees (Other Firm); Reference: | 3410-000 | | 19,120.78 | 284,329.25 |
| 05/16/17 | 21032 | COOCH AND TAYLOR, P.A. | Dividend paid 100.00% on $23.58, Attorney for Trustee Expenses (Other Firm);  Reference: | 3220-000 | | 23.58 | 284,305.67 |
| 05/16/17 | 21033 | COOCH AND TAYLOR, P.A. | Dividend paid 100.00% on $2,781.58, Attorney for Trustee Fees (Other Firm);  Reference: | 3210-000 | | 2,781.58 | 281,524.09 |
| 05/16/17 | 21034 | OFFICE OF THE UNITED STATES TRUSTEE | Dividend paid 100.00% on $250.00, U.S. Trustee Quarterly Fees;  Reference: | 2950-000 | | 250.00 | 281,274.09 |
| 05/16/17 | 21035 | J. Knipper & Co. | Dividend paid 100.00% on $2,000.00, Trade Debt (Chapter 11);  Reference: | 6910-000 | | 2,000.00 | 279,274.09 |
| 05/16/17 | 21036 | FOX ROTHSCHILD LLP | Dividend paid 100.00% on $5,273.53, Other Professional Expenses (Prior Chapter); | 6710-000 | | 5,273.53 | 274,000.56 |

| | | Subtotals : | $0.00 | $68,568.72 |
|---|---|---|---|---|

{} Asset reference(s)

Printed: 12/05/2018 04:49 PM    V.14.14

Exhibit 9

# Form 2
## Cash Receipts And Disbursements Record

Page: 5

**Case Number:** 07-11889-CSS
**Case Name:** SH LIQUIDATION, INC.

**Taxpayer ID #:** **-***0866
**Period Ending:** 12/05/18

**Trustee:** JEOFFREY L. BURTCH, TRUSTEE (280060)
**Bank Name:** Rabobank, N.A.
**Account:** ******9966 - Checking Account
**Blanket Bond:** $5,000,000.00  (per case limit)
**Separate Bond:** N/A

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | 5 T-Code | 6 Receipts $ | 7 Disbursements $ | Checking Account Balance |
|---|---|---|---|---|---|---|---|
| | | | Reference: | | | | |
| 05/16/17 | 21037 | FOX ROTHSCHILD LLP | Dividend paid 100.00% on $71,476.50, Other Professional Fees (Prior Chapter);  Reference: | 6700-000 | | 71,476.50 | 202,524.06 |
| 05/16/17 | 21038 | Blank Rome LLP | Dividend paid 100.00% on $25,000.00, Other Professional Fees (Prior Chapter);  Reference: | 6700-000 | | 25,000.00 | 177,524.06 |
| 05/16/17 | 21039 | MORRIS NICHOLS ARSHT & TUNNELL LLP | Dividend paid 100.00% on $247,907.91, Other Professional Fees (Prior Chapter);  Reference: | 6700-000 | | 7,614.32 | 169,909.74 |
| 05/16/17 | 21040 | INTERNAL REVENUE SERVICE | Dividend paid 100.00% on $1,911.66; Filed: $0.00 for FICA Voided on 05/18/17 | 5300-004 | | 1,911.66 | 167,998.08 |
| 05/16/17 | 21041 | INTERNAL REVENUE SERVICE | Dividend paid 100.00% on $7,708.34; Filed: $0.00 for Income Tax Voided on 05/18/17 | 5300-004 | | 7,708.34 | 160,289.74 |
| 05/16/17 | 21042 | INTERNAL REVENUE SERVICE | Dividend paid 100.00% on $447.10; Filed: $0.00 for Medicare Voided on 05/18/17 | 5300-004 | | 447.10 | 159,842.64 |
| 05/16/17 | 21043 | Mark Bricker | Dividend paid 100.00% on $2,525.62; Claim# 21P; Filed: $3,750.00; Reference: | 5300-004 | | 2,525.62 | 157,317.02 |
| 05/16/17 | 21044 | Stephen E King | Dividend paid 100.00% on $4,910.94; Claim# 58; Filed: $7,291.67; Reference: | 5300-004 | | 4,910.94 | 152,406.08 |
| 05/16/17 | 21045 | ROBERT EDWARDS | Dividend paid 100.00% on $4,209.37; Claim# 66; Filed: $6,250.00; Reference: | 5300-004 | | 4,209.37 | 148,196.71 |
| 05/16/17 | 21046 | RONALD SPANGLER | Dividend paid 100.00% on $4,209.37; Claim# 67; Filed: $6,250.00; Reference: | 5300-004 | | 4,209.37 | 143,987.34 |
| 05/16/17 | 21047 | DAVID HARRISON | Dividend paid 100.00% on $4,910.94; Claim# 68; Filed: $7,291.67; Reference: | 5300-004 | | 4,910.94 | 139,076.40 |
| 05/16/17 | 21048 | INTERNAL REVENUE SERVICE | Dividend paid 100.00% on $1,911.66; Filed: $0.00 for FICA Voided on 05/18/17 | 5800-004 | | 1,911.66 | 137,164.74 |
| 05/16/17 | 21049 | INTERNAL REVENUE SERVICE | Dividend paid 100.00% on $1,815.00; Filed: $0.00 for FUTA Voided on 05/18/17 | 5800-004 | | 1,815.00 | 135,349.74 |
| 05/16/17 | 21050 | INTERNAL REVENUE SERVICE | Dividend paid 100.00% on $447.10; Filed: $0.00 for Medicare Voided on 05/18/17 | 5800-004 | | 447.10 | 134,902.64 |
| 05/16/17 | 21051 | Morison Cogen LLP | Dividend paid  0.37% on $49,323.00; Claim# 7; Filed: $49,323.00; Reference: | 7100-000 | | 183.14 | 134,719.50 |
| 05/16/17 | 21052 | Jacobs Management Group | Dividend paid  0.37% on $1,475.00; Claim# 10; Filed: $1,475.00; Reference: | 7100-000 | | 5.48 | 134,714.02 |

Subtotals :          $0.00          $139,286.54

Exhibit 9

# Form 2

Page: 6

## Cash Receipts And Disbursements Record

| Case Number: | 07-11889-CSS | Trustee: | JEOFFREY L. BURTCH, TRUSTEE (280060) |
|---|---|---|---|
| Case Name: | SH LIQUIDATION, INC. | Bank Name: | Rabobank, N.A. |
| | | Account: | ******9966 - Checking Account |
| Taxpayer ID #: | **-***0866 | Blanket Bond: | $5,000,000.00  (per case limit) |
| Period Ending: | 12/05/18 | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 05/16/17 | 21053 | CTN Solutions, Inc | Dividend paid   0.37% on $1,087.50; Claim# 11; Filed: $1,087.50; Reference: | 7100-000 | | 4.04 | 134,709.98 |
| 05/16/17 | 21054 | Fedex Customer Information Service | Dividend paid   0.37% on $495.17; Claim# 19; Filed: $735.20; Reference:<br>Voided on 08/15/17 | 7100-004 | | 1.84 | 134,708.14 |
| 05/16/17 | 21055 | Chenango County ARC/CWS | Dividend paid   0.37% on $5,681.00; Claim# 27; Filed: $5,681.00; Reference: | 7100-000 | | 21.09 | 134,687.05 |
| 05/16/17 | 21056 | Compass Healthcare Communications | Dividend paid   0.37% on $71,875.00; Claim# 32; Filed: $81,276.96; Reference:<br>Voided on 08/15/17 | 7100-004 | | 266.86 | 134,420.19 |
| 05/16/17 | 21057 | Inverness Medical | Dividend paid   0.37% on $25,342.20; Claim# 34; Filed: $25,342.20; Reference:<br>Stopped on 08/15/17 | 7100-005 | | 94.09 | 134,326.10 |
| 05/16/17 | 21058 | J. Knipper & Company | Dividend paid   0.37% on $143,546.08; Claim# 36U; Filed: $0.00; Reference: | 7100-000 | | 532.95 | 133,793.15 |
| 05/16/17 | 21059 | Ozburn-Hessey Logistics | Dividend paid   0.37% on $3,068.02; Claim# 41; Filed: $3,068.02; Reference:<br>Voided on 08/15/17 | 7100-004 | | 11.39 | 133,781.76 |
| 05/16/17 | 21060 | Pavone Inc | Dividend paid   0.37% on $138,314.57; Claim# 47; Filed: $138,314.57; Reference: | 7100-000 | | 513.53 | 133,268.23 |
| 05/16/17 | 21061 | Fesnak & Associates | Dividend paid   0.37% on $98,299.75; Claim# 48; Filed: $98,299.75; Reference: | 7100-000 | | 364.96 | 132,903.27 |
| 05/16/17 | 21062 | Elto Enterprises Inc. | Dividend paid   0.37% on $24,285.99; Claim# 50; Filed: $24,285.99; Reference: | 7100-000 | | 90.17 | 132,813.10 |
| 05/16/17 | 21063 | Blank Rome LLP | Dividend paid   0.37% on $925,018.66; Claim# 52; Filed: $1,054,119.43; Reference: | 7100-000 | | 3,434.38 | 129,378.72 |
| 05/16/17 | 21064 | R R Donnelley Receivables Inc | Dividend paid   0.37% on $156,516.38; Claim# 55; Filed: $173,766.38; Reference:<br>Voided on 08/15/17 | 7100-004 | | 581.11 | 128,797.61 |
| 05/16/17 | 21065 | G M Capital Partners Ltd. | Dividend paid   0.37% on $198,824.00; Claim# 57; Filed: $550,037.00; Reference:<br>Stopped on 08/15/17 | 7100-005 | | 738.19 | 128,059.42 |
| 05/16/17 | 21066 | Advanced Office Environments Inc. | Dividend paid   0.37% on $21,914.99; Claim# 12-2U; Filed: $20,606.59; Reference: | 7100-000 | | 81.37 | 127,978.05 |
| 05/16/17 | 21067 | BIANCHI AND PARTNER AG | Dividend paid   0.37% on $512,735.42; Claim# ADM7U; Filed: $531,499.46; Reference:<br>Stopped on 08/15/17 | 7100-005 | | 1,903.67 | 126,074.38 |
| 05/16/17 | 21068 | MARK S. BRICKER | Dividend paid   0.37% on $15,435.27; Claim# ADM8U; Filed: $15,944.98; Reference: | 7100-000 | | 57.31 | 126,017.07 |

| | | | | Subtotals : | $0.00 | $8,696.95 | |

{} Asset reference(s)

Printed: 12/05/2018 04:49 PM    V.14.14

Exhibit 9

# Form 2

Page: 7

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 07-11889-CSS | **Trustee:** JEOFFREY L. BURTCH, TRUSTEE (280060) |
| **Case Name:** SH LIQUIDATION, INC. | **Bank Name:** Rabobank, N.A. |
| | **Account:** ******9966 - Checking Account |
| **Taxpayer ID #:** **-***0866 | **Blanket Bond:** $5,000,000.00 (per case limit) |
| **Period Ending:** 12/05/18 | **Separate Bond:** N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|
| 05/16/17 | 21069 | BUSHIDO CAPITAL MASTER FUND, L.P. | Dividend paid   0.37% on $512,735.42; Claim# ADM9U; Filed: $531,499.46; Reference: Stopped on 08/15/17 | 7100-005 | | 1,903.67 | 124,113.40 |
| 05/16/17 | 21070 | PATRICK CAMPBELL | Dividend paid   0.37% on $5,127.35; Claim# ADM10U; Filed: $5,314.99; Reference: Stopped on 08/15/17 | 7100-005 | | 19.04 | 124,094.36 |
| 05/16/17 | 21071 | CASTLERIGG MASTER INVESTMENTS LTD. | Dividend paid   0.37% on $2,050,941.68; Claim # ADM11U; Filed: $2,125,997.85; Reference: Stopped on 08/15/17 | 7100-005 | | 7,614.68 | 116,479.68 |
| 05/16/17 | 21072 | GENE DETROYER | Dividend paid   0.37% on $66,655.60; Claim# ADM12U; Filed: $69,094.93; Reference: | 7100-000 | | 247.48 | 116,232.20 |
| 05/16/17 | 21073 | ROBERT L. EDWARDS | Dividend paid   0.37% on $10,254.71; Claim# ADM13U; Filed: $10,629.99; Reference: | 7100-000 | | 38.07 | 116,194.13 |
| 05/16/17 | 21074 | EVEREST ASSET MANAGEMENT AG | Dividend paid   0.37% on $1,025,470.84; Claim# ADM14U; Filed: $1,062,998.93; Reference: Voided on 08/15/17 | 7100-004 | | 3,807.34 | 112,386.79 |
| 05/16/17 | 21075 | GALT INDUSTRIES, INC. | Dividend paid   0.37% on $302,513.89; Claim# ADM15U; Filed: $313,584.68; Reference: | 7100-000 | | 1,123.17 | 111,263.62 |
| 05/16/17 | 21076 | DAVID J. HARRISON | Dividend paid   0.37% on $17,945.74; Claim# ADM16U; Filed: $18,602.48; Reference: | 7100-000 | | 66.63 | 111,196.99 |
| 05/16/17 | 21077 | STEPHEN E. KING | Dividend paid   0.37% on $17,945.74; Claim# ADM17U; Filed: $18,602.48; Reference: | 7100-000 | | 66.63 | 111,130.36 |
| 05/16/17 | 21078 | PIERCE DIVERSIFIED STRATEGY MANAGEMENT FUND, LLC | Dividend paid   0.37% on $512,735.42; Claim# ADM18U; Filed: $531,499.46; Reference: Stopped on 08/15/17 | 7100-005 | | 1,903.67 | 109,226.69 |
| 05/16/17 | 21079 | PLAINFIELD DIRECT, LLC | Dividend paid   0.37% on $5,127,354.20; Claim# ADM19U; Filed: $5,314,994.63; Reference: | 7100-000 | | 19,036.70 | 90,189.99 |
| 05/16/17 | 21080 | SF CAPITAL PARTNERS, LTD. | Dividend paid   0.37% on $5,127,354.20; Claim# ADM20U; Filed: $5,314,994.63; Reference: | 7100-000 | | 19,036.70 | 71,153.29 |
| 05/16/17 | 21081 | RONALD SPANGLER | Dividend paid   0.37% on $10,254.71; Claim# ADM21U; Filed: $10,629.99; Reference: | 7100-000 | | 38.07 | 71,115.22 |
| 05/16/17 | 21082 | ROBERT J. STAAB | Dividend paid   0.37% on $51,273.55; Claim# ADM22U; Filed: $53,149.95; Reference: | 7100-000 | | 190.37 | 70,924.85 |
| 05/16/17 | 21083 | JOHN SUENDER | Dividend paid   0.37% on $15,380.29; Claim# ADM23U; Filed: $15,994.98; Reference: | 7100-000 | | 57.10 | 70,867.75 |

| | | | Subtotals : | $0.00 | $55,149.32 | |

Exhibit 9

# Form 2

## Cash Receipts And Disbursements Record

| Case Number: | 07-11889-CSS | | Trustee: | JEOFFREY L. BURTCH, TRUSTEE (280060) |
|---|---|---|---|---|
| Case Name: | SH LIQUIDATION, INC. | | Bank Name: | Rabobank, N.A. |
| | | | Account: | ******9966 - Checking Account |
| Taxpayer ID #: | **-***0866 | | Blanket Bond: | $5,000,000.00 (per case limit) |
| Period Ending: | 12/05/18 | | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | 5<br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 05/16/17 | 21084 | JEOFFREY L. BURTCH, TRUSTEE | COMBINED CHECK FOR TRUSTEE COMPENSATION, EXPENSES AND INTEREST | | | 70,867.75 | 0.00 |
| | | | Dividend paid 100.00%        70,684.52 on $70,684.52;  Claim# TRSTFEE; Filed: $70,684.52 | 2100-000 | | | 0.00 |
| | | | Dividend paid 100.00%        183.23 on $183.23;  Claim# TRSTEXP; Filed: $183.23 | 2200-000 | | | 0.00 |
| 05/18/17 | 21040 | INTERNAL REVENUE SERVICE | Dividend paid 100.00% on $1,911.66; Filed: $0.00 for FICA<br>Voided: check issued on 05/16/17 | 5300-004 | | -1,911.66 | 1,911.66 |
| 05/18/17 | 21041 | INTERNAL REVENUE SERVICE | Dividend paid 100.00% on $7,708.34; Filed: $0.00 for Income Tax<br>Voided: check issued on 05/16/17 | 5300-004 | | -7,708.34 | 9,620.00 |
| 05/18/17 | 21042 | INTERNAL REVENUE SERVICE | Dividend paid 100.00% on $447.10; Filed: $0.00 for Medicare<br>Voided: check issued on 05/16/17 | 5300-004 | | -447.10 | 10,067.10 |
| 05/18/17 | 21048 | INTERNAL REVENUE SERVICE | Dividend paid 100.00% on $1,911.66; Filed: $0.00 for FICA<br>Voided: check issued on 05/16/17 | 5800-004 | | -1,911.66 | 11,978.76 |
| 05/18/17 | 21049 | INTERNAL REVENUE SERVICE | Dividend paid 100.00% on $1,815.00; Filed: $0.00 for FUTA<br>Voided: check issued on 05/16/17 | 5800-004 | | -1,815.00 | 13,793.76 |
| 05/18/17 | 21050 | INTERNAL REVENUE SERVICE | Dividend paid 100.00% on $447.10; Filed: $0.00 for Medicare<br>Voided: check issued on 05/16/17 | 5800-004 | | -447.10 | 14,240.86 |
| 05/22/17 | | INTERNAL REVENUE SERVICE | TAX PAYMENTS | 2810-000 | | 12,425.86 | 1,815.00 |
| 05/22/17 | | INTERNAL REVENUE SERVICE | TAX PAYMENTS | 2810-000 | | 1,815.00 | 0.00 |
| 08/15/17 | 21012 | BIANCHI AND PARTNER AG | Dividend paid 100.00% on $531,499.46; Claim# ADM7S; Filed: $531,499.46; Reference:<br>Stopped: check issued on 05/16/17 | 4210-005 | | -1,773.83 | 1,773.83 |
| 08/15/17 | 21014 | BUSHIDO CAPITAL MASTER FUND, L.P. | Dividend paid 100.00% on $531,499.46; Claim# ADM9S; Filed: $531,499.46; Reference:<br>Stopped: check issued on 05/16/17 | 4210-005 | | -1,773.83 | 3,547.66 |

| | | | | Subtotals : | $0.00 | $67,320.09 | |

{} Asset reference(s)

Exhibit 9

# Form 2

Page: 9

## Cash Receipts And Disbursements Record

| Case Number: | 07-11889-CSS | | Trustee: | JEOFFREY L. BURTCH, TRUSTEE (280060) |
| Case Name: | SH LIQUIDATION, INC. | | Bank Name: | Rabobank, N.A. |
| | | | Account: | ******9966 - Checking Account |
| Taxpayer ID #: | **-***0866 | | Blanket Bond: | $5,000,000.00  (per case limit) |
| Period Ending: | 12/05/18 | | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 08/15/17 | 21015 | PATRICK CAMPBELL | Dividend paid 100.00% on $5,314.99; Claim# ADM10S; Filed: $5,314.99; Reference:<br>Stopped: check issued on 05/16/17 | 4210-005 | | -17.74 | 3,565.40 |
| 08/15/17 | 21016 | CASTLERIGG MASTER INVESTMENTS LTD. | Dividend paid 100.00% on $2,125,997.85; Claim# ADM11S; Filed: $2,125,997.85; Reference:<br>Stopped: check issued on 05/16/17 | 4210-005 | | -7,095.32 | 10,660.72 |
| 08/15/17 | 21019 | EVEREST ASSET MANAGEMENT AG | Dividend paid 100.00% on $1,062,998.93; Claim# ADM14S; Filed: $1,062,998.93; Reference:<br>Voided: check issued on 05/16/17 | 4210-004 | | -3,547.66 | 14,208.38 |
| 08/15/17 | 21023 | PIERCE DIVERSIFIED STRATEGY MANAGEMENT FUND, LLC | Dividend paid 100.00% on $531,499.46; Claim# ADM18S; Filed: $531,499.46; Reference:<br>Stopped: check issued on 05/16/17 | 4210-005 | | -1,773.83 | 15,982.21 |
| 08/15/17 | 21054 | Fedex Customer Information Service | Dividend paid 0.37% on $495.17; Claim# 19; Filed: $735.20; Reference:<br>Voided: check issued on 05/16/17 | 7100-004 | | -1.84 | 15,984.05 |
| 08/15/17 | 21056 | Compass Healthcare Communications | Dividend paid 0.37% on $71,875.00; Claim# 32; Filed: $81,276.96; Reference:<br>Voided: check issued on 05/16/17 | 7100-004 | | -266.86 | 16,250.91 |
| 08/15/17 | 21057 | Inverness Medical | Dividend paid 0.37% on $25,342.20; Claim# 34; Filed: $25,342.20; Reference:<br>Stopped: check issued on 05/16/17 | 7100-005 | | -94.09 | 16,345.00 |
| 08/15/17 | 21059 | Ozburn-Hessey Logistics | Dividend paid 0.37% on $3,068.02; Claim# 41; Filed: $3,068.02; Reference:<br>Voided: check issued on 05/16/17 | 7100-004 | | -11.39 | 16,356.39 |
| 08/15/17 | 21064 | R R Donnelley Receivables Inc | Dividend paid 0.37% on $156,516.38; Claim# 55; Filed: $173,766.38; Reference:<br>Voided: check issued on 05/16/17 | 7100-004 | | -581.11 | 16,937.50 |
| 08/15/17 | 21065 | G M Capital Partners Ltd. | Dividend paid 0.37% on $198,824.00; Claim# 57; Filed: $550,037.00; Reference:<br>Stopped: check issued on 05/16/17 | 7100-005 | | -738.19 | 17,675.69 |
| 08/15/17 | 21067 | BIANCHI AND PARTNER AG | Dividend paid 0.37% on $512,735.42; Claim# ADM7U; Filed: $531,499.46; Reference:<br>Stopped: check issued on 05/16/17 | 7100-005 | | -1,903.67 | 19,579.36 |
| 08/15/17 | 21069 | BUSHIDO CAPITAL MASTER FUND, L.P. | Dividend paid 0.37% on $512,735.42; Claim# ADM9U; Filed: $531,499.46; Reference:<br>Stopped: check issued on 05/16/17 | 7100-005 | | -1,903.67 | 21,483.03 |

| | | | Subtotals : | | $0.00 | $-17,935.37 | |

{} Asset reference(s)

Printed: 12/05/2018 04:49 PM    V.14.14

Exhibit 9

# Form 2
## Cash Receipts And Disbursements Record

Page: 10

**Case Number:** 07-11889-CSS
**Case Name:** SH LIQUIDATION, INC.

**Taxpayer ID #:** **-***0866
**Period Ending:** 12/05/18

**Trustee:** JEOFFREY L. BURTCH, TRUSTEE (280060)
**Bank Name:** Rabobank, N.A.
**Account:** ******9966 - Checking Account
**Blanket Bond:** $5,000,000.00  (per case limit)
**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 08/15/17 | 21070 | PATRICK CAMPBELL | Dividend paid  0.37% on $5,127.35; Claim# ADM10U; Filed: $5,314.99; Reference: Stopped: check issued on 05/16/17 | 7100-005 | | -19.04 | 21,502.07 |
| 08/15/17 | 21071 | CASTLERIGG MASTER INVESTMENTS LTD. | Dividend paid  0.37% on $2,050,941.68; Claim# ADM11U; Filed: $2,125,997.85; Reference: Stopped: check issued on 05/16/17 | 7100-005 | | -7,614.68 | 29,116.75 |
| 08/15/17 | 21074 | EVEREST ASSET MANAGEMENT AG | Dividend paid  0.37% on $1,025,470.84; Claim# ADM14U; Filed: $1,062,998.93; Reference: Voided: check issued on 05/16/17 | 7100-004 | | -3,807.34 | 32,924.09 |
| 08/15/17 | 21078 | PIERCE DIVERSIFIED STRATEGY MANAGEMENT FUND, LLC | Dividend paid  0.37% on $512,735.42; Claim# ADM18U; Filed: $531,499.46; Reference: Stopped: check issued on 05/16/17 | 7100-005 | | -1,903.67 | 34,827.76 |
| 10/23/18 | 21085 | EVEREST ASSET MANAGEMENT AG | RE-ISSUE CHECK NO. 21019; PER ORDER ENTERED 5/01/2017 @ DI 372 | 4210-000 | | 3,547.88 | 31,279.88 |
| 10/23/18 | 21086 | EVEREST ASSET MANAGEMENT AG | RE-ISSUE CHECK NO. 21074; PER ORDER ENTERED 5/01/2017 @ DI 372 | 7100-000 | | 3,807.34 | 27,472.54 |
| 10/30/18 | 21087 | CLERK, US BANKRUPTCY COURT, DISTRICT OF DE | PER ORDER ENTERED 10/24/2018 @ DI. 383 | | | 27,472.54 | 0.00 |
| | | | BIANCHI AND PARTNER AG 1,773.61 | 4210-001 | | | 0.00 |
| | | | BUSHIDO CAPITAL MASTER FUND, LP 1,773.83 | 4210-001 | | | 0.00 |
| | | | PATRICK CAMPBELL 17.74 | 4210-001 | | | 0.00 |
| | | | CASTLERIGG MASTER INVESTMENTS LTD 7,095.32 | 4210-001 | | | 0.00 |
| | | | PIERCE DIVERSIFIED STRATEGY MANAGEMENT FUND, LLC 1,773.83 | 4210-001 | | | 0.00 |
| | | | FEDEX CUSTOMER INFORAMATION SERVICE 1.84 | 7100-001 | | | 0.00 |
| | | | COMPASS HEALTHCARE COMMUNICATIONS 266.86 | 7100-001 | | | 0.00 |
| | | | INVERNESS MEDICAL 94.09 | 7100-001 | | | 0.00 |
| | | | OZBURN-HESSEY 11.39 | 7100-001 | | | 0.00 |

Subtotals :          $0.00          $21,483.03

{} Asset reference(s)

Exhibit 9

# Form 2
## Cash Receipts And Disbursements Record

Page: 11

| Case Number: | 07-11889-CSS | | Trustee: | JEOFFREY L. BURTCH, TRUSTEE (280060) |
|---|---|---|---|---|
| Case Name: | SH LIQUIDATION, INC. | | Bank Name: | Rabobank, N.A. |
| | | | Account: | ******9966 - Checking Account |
| Taxpayer ID #: | **-***0866 | | Blanket Bond: | $5,000,000.00  (per case limit) |
| Period Ending: | 12/05/18 | | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|---|
| | | | LOGISTICS | | | | | |
| | | | R R DONNELLEY<br>RECEIVABLES INC | 581.11 | 7100-001 | | | 0.00 |
| | | | G M CAPITAL<br>PARTNERS LTD | 738.19 | 7100-001 | | | 0.00 |
| | | | BIANCHI AND<br>PARTNER AG | 1,903.67 | 7100-001 | | | 0.00 |
| | | | BUSHIDO CAPITAL<br>MASTER FUND, LP | 1,903.67 | 7100-001 | | | 0.00 |
| | | | PATRICK CAMPBELL | 19.04 | 7100-001 | | | 0.00 |
| | | | PIERCE DIVERSIFIED<br>STRATEGY<br>MANAGEMENT FUND,<br>LLC | 7,614.68 | 7100-001 | | | 0.00 |
| | | | PIERCE DIVERSIFIED<br>STRATEGY<br>MANAGEMENT FUND,<br>LLC | 1,903.67 | 7100-001 | | | 0.00 |

|  | | | | |
|---|---|---|---|---|
| **ACCOUNT TOTALS** | | 428,539.31 | 428,539.31 | $0.00 |
| Less: Bank Transfers | | 618,642.60 | 0.00 | |
| **Subtotal** | | -190,103.29 | 428,539.31 | |
| Less: Payments to Debtors | | | 0.00 | |
| **NET Receipts / Disbursements** | | **$-190,103.29** | **$428,539.31** | |

Exhibit 9

## Form 2
### Cash Receipts And Disbursements Record

Page: 12

| Case Number: | 07-11889-CSS | Trustee: | JEOFFREY L. BURTCH, TRUSTEE (280060) |
|---|---|---|---|
| Case Name: | SH LIQUIDATION, INC. | Bank Name: | Rabobank, N.A. |
| | | Account: | ******9967 - MMA-SALE FUNDS |
| Taxpayer ID #: | **-***0866 | Blanket Bond: | $5,000,000.00  (per case limit) |
| Period Ending: | 12/05/18 | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 12/21/12 | | RABOBANK MIGRATION TRANSFER IN | TRANSFER FROM 92000109885767 | 9999-000 | x  48,754.41 | | 48,754.41 |
| 05/16/17 | | To Account #******9966 | TRANSFER TO CONSOLIDATE FOR FINAL DISTRIBUTION | 9999-000 | | x  48,754.41 | 0.00 |

| | | |
|---|---|---|
| **ACCOUNT TOTALS** | **48,754.41** | **48,754.41** | **$0.00** |
| Less: Bank Transfers | 48,754.41 | 48,754.41 | |
| **Subtotal** | **0.00** | **0.00** | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$0.00** | **$0.00** | |

Exhibit 9

# Form 2
## Cash Receipts And Disbursements Record

Page: 13

**Case Number:** 07-11889-CSS
**Case Name:** SH LIQUIDATION, INC.

**Taxpayer ID #:** **-***0866
**Period Ending:** 12/05/18

**Trustee:** JEOFFREY L. BURTCH, TRUSTEE (280060)
**Bank Name:** The Bank of New York Mellon
**Account:** ****-******57-65 - Checking Account
**Blanket Bond:** $5,000,000.00  (per case limit)
**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 04/06/10 | | BNYM MIGRATION TRANSFER IN | TRANSFER FROM 312109885765 | 9999-000 | x  624,457.69 | | 624,457.69 |
| 04/30/10 | Int | The Bank of New York Mellon | Interest posting at 0.1500% | 1270-000 | 56.44 | | 624,514.13 |
| 05/28/10 | Int | The Bank of New York Mellon | Interest posting at 0.1500% | 1270-000 | 79.58 | | 624,593.71 |
| 06/30/10 | Int | The Bank of New York Mellon | Interest posting at 0.1500% | 1270-000 | 77.00 | | 624,670.71 |
| 07/30/10 | Int | The Bank of New York Mellon | Interest posting at 0.1500% | 1270-000 | 79.58 | | 624,750.29 |
| 08/31/10 | Int | The Bank of New York Mellon | Interest posting at 0.1500% | 1270-000 | 79.59 | | 624,829.88 |
| 09/01/10 | {5} | COSTCO | SCHEDULED A/R | 1121-000 | 2,480.65 | | 627,310.53 |
| 09/30/10 | Int | The Bank of New York Mellon | Interest posting at 0.0500% | 1270-000 | 25.77 | | 627,336.30 |
| 10/29/10 | Int | The Bank of New York Mellon | Interest posting at 0.0500% | 1270-000 | 26.62 | | 627,362.92 |
| 11/23/10 | Int | The Bank of New York Mellon | Interest posting at 0.0500% | 1270-000 | 18.88 | | 627,381.80 |
| 11/30/10 | Int | The Bank of New York Mellon | Interest posting at 0.0500% | 1270-000 | 6.89 | | 627,388.69 |
| 12/02/10 | Int | The Bank of New York Mellon | Interest posting at 0.0500% | 1270-000 | 0.84 | | 627,389.53 |
| 12/31/10 | Int | The Bank of New York Mellon | Interest posting at 0.0500% | 1270-000 | 25.79 | | 627,415.32 |
| 01/18/11 | Int | The Bank of New York Mellon | Interest posting at 0.0500% | 1270-000 | 14.60 | | 627,429.92 |
| 01/20/11 | 11002 | INTERNATIONAL SURETIES, LTD | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 01/20/2011 FOR CASE #07-11889-CSS, , BLANKET BOND NO. 016026389, TERM 01/01/2011 THROUGH 01/01/2012 | 2300-000 | | 603.76 | 626,826.16 |
| 01/31/11 | Int | The Bank of New York Mellon | Interest posting at 0.0500% | 1270-000 | 12.01 | | 626,838.17 |
| 02/28/11 | Int | The Bank of New York Mellon | Interest posting at 0.0500% | 1270-000 | 24.03 | | 626,862.20 |
| 03/31/11 | Int | The Bank of New York Mellon | Interest posting at 0.0500% | 1270-000 | 26.61 | | 626,888.81 |
| 04/29/11 | Int | The Bank of New York Mellon | Interest posting at 0.0500% | 1270-000 | 25.76 | | 626,914.57 |
| 05/31/11 | Int | The Bank of New York Mellon | Interest posting at 0.0500% | 1270-000 | 26.61 | | 626,941.18 |
| 06/30/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 5.14 | | 626,946.32 |
| 07/29/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 5.31 | | 626,951.63 |
| 08/31/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 5.31 | | 626,956.94 |
| 08/31/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 1,460.02 | 625,496.92 |
| 09/07/11 | | The Bank of New York Mellon | Bank and Technology Services Fee Adjustment | 2600-000 | | -1,202.37 | 626,699.29 |
| 09/30/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 5.13 | | 626,704.42 |
| 09/30/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 1,287.16 | 625,417.26 |
| 10/31/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 5.30 | | 625,422.56 |
| 10/31/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 1,242.27 | 624,180.29 |
| 11/30/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 5.12 | | 624,185.41 |
| 11/30/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 1,368.23 | 622,817.18 |
| 12/06/11 | | To Account #*********5766 | TRANSFER TO COVER CHAPTER 7 | 9999-000 | | x  37,868.96 | 584,948.22 |

| | | | Subtotals : | | $627,576.25 | $42,628.03 | |

{} Asset reference(s)          x-Transfer

Exhibit 9

# Form 2
## Cash Receipts And Disbursements Record

Page: 14

| | | | | | | |
|---|---|---|---|---|---|---|
| Case Number: | 07-11889-CSS | | Trustee: | JEOFFREY L. BURTCH, TRUSTEE (280060) | | |
| Case Name: | SH LIQUIDATION, INC. | | Bank Name: | The Bank of New York Mellon | | |
| | | | Account: | ****-******57-65 - Checking Account | | |
| Taxpayer ID #: | **-***0866 | | Blanket Bond: | $5,000,000.00  (per case limit) | | |
| Period Ending: | 12/05/18 | | Separate Bond: | N/A | | |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | ADMINISTRATIVE EXPENSES PER ORDER ENTERED 12/05/2011 D.I. 303 | | | | |
| 12/30/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 5.01 | | 584,953.23 |
| 12/30/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 1,220.10 | 583,733.13 |
| 01/19/12 | 11003 | INTERNATIONAL SURETIES, LTD | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 01/19/2012 FOR CASE #07-11889-CSS, BLANKET BOND NO. 016026389; TERM 01/01/2012 THROUGH 01/01/2013 | 2300-000 | | 603.88 | 583,129.25 |
| 01/31/12 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 4.94 | | 583,134.19 |
| 01/31/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 1,275.84 | 581,858.35 |
| 02/29/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 1,152.58 | 580,705.77 |
| 03/30/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 1,189.96 | 579,515.81 |
| 04/30/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 1,147.94 | 578,367.87 |
| 05/31/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 1,303.85 | 577,064.02 |
| 06/29/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 1,143.09 | 575,920.93 |
| 07/31/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 1,258.84 | 574,662.09 |
| 08/31/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 1,216.83 | 573,445.26 |
| 09/28/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 1,096.75 | 572,348.51 |
| 10/31/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 1,290.12 | 571,058.39 |
| 11/30/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 1,170.20 | 569,888.19 |
| 12/20/12 | | RABOBANK MIGRATION TRANSFER OUT | TRANSFER TO 5001359966 | 9999-000 | | x 569,888.19 | 0.00 |

| | | | | |
|---|---|---|---|---|
| ACCOUNT TOTALS | | 627,586.20 | 627,586.20 | $0.00 |
| Less: Bank Transfers | | 624,457.69 | 607,757.15 | |
| Subtotal | | 3,128.51 | 19,829.05 | |
| Less: Payments to Debtors | | | 0.00 | |
| NET Receipts / Disbursements | | $3,128.51 | $19,829.05 | |

| | | |
|---|---|---|
| {} Asset reference(s) | x-Transfer | Printed: 12/05/2018 04:49 PM    V.14.14 |

Exhibit 9

# Form 2
## Cash Receipts And Disbursements Record

Page: 15

| Case Number: | 07-11889-CSS | | Trustee: | JEOFFREY L. BURTCH, TRUSTEE (280060) |
|---|---|---|---|---|
| Case Name: | SH LIQUIDATION, INC. | | Bank Name: | The Bank of New York Mellon |
| | | | Account: | ****-******57-66 - Checking Account |
| Taxpayer ID #: | **-***0866 | | Blanket Bond: | $5,000,000.00   (per case limit) |
| Period Ending: | 12/05/18 | | Separate Bond: | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | T-Code | Receipts $ | Disbursements $ | Checking Account Balance |
| 12/06/11 | | From Account #*********5765 | TRANSFER TO COVER CHAPTER 7 ADMINISTRATIVE EXPENSES PER ORDER ENTERED 12/05/2011 D.I. 303 | 9999-000 | x   37,868.96 | | 37,868.96 |
| 12/06/11 | 10139 | COZEN O'CONNOR | PER ORDER ENTERED 12/05/2011 D.I. 303 | | | 37,868.96 | 0.00 |
| | | | PER ORDER ENTERED          36,501.00 12/05/2011 D.I. 303 | 3210-000 | | | 0.00 |
| | | | PER ORDER ENTERED           1,367.96 12/05/2011 D.I. 303 | 3220-000 | | | 0.00 |

|  | | | | | | |
|---|---|---|---|---|---|---|
| | ACCOUNT TOTALS | | | 37,868.96 | 37,868.96 | $0.00 |
| | Less: Bank Transfers | | | 37,868.96 | 0.00 | |
| | Subtotal | | | 0.00 | 37,868.96 | |
| | Less: Payments to Debtors | | | | 0.00 | |
| | NET Receipts / Disbursements | | | $0.00 | $37,868.96 | |

{} Asset reference(s)          x-Transfer

Exhibit 9

# Form 2

## Cash Receipts And Disbursements Record

Page: 16

| | |
|---|---|
| Case Number: | 07-11889-CSS |
| Case Name: | SH LIQUIDATION, INC. |
| Taxpayer ID #: | **-***0866 |
| Period Ending: | 12/05/18 |

| | |
|---|---|
| Trustee: | JEOFFREY L. BURTCH, TRUSTEE (280060) |
| Bank Name: | The Bank of New York Mellon |
| Account: | ****.******57-67 - MMA-SALE FUNDS |
| Blanket Bond: | $5,000,000.00  (per case limit) |
| Separate Bond: | N/A |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 04/06/10 | | BNYM MIGRATION TRANSFER IN | TRANSFER FROM 312109885767 | 9999-000 | x  50,283.47 | | 50,283.47 |
| 04/30/10 | Int | The Bank of New York Mellon | Interest posting at 0.1500% | 1270-000 | 4.54 | | 50,288.01 |
| 05/28/10 | Int | The Bank of New York Mellon | Interest posting at 0.1500% | 1270-000 | 6.41 | | 50,294.42 |
| 06/30/10 | Int | The Bank of New York Mellon | Interest posting at 0.1500% | 1270-000 | 6.19 | | 50,300.61 |
| 07/30/10 | Int | The Bank of New York Mellon | Interest posting at 0.1500% | 1270-000 | 6.41 | | 50,307.02 |
| 08/31/10 | Int | The Bank of New York Mellon | Interest posting at 0.1500% | 1270-000 | 6.41 | | 50,313.43 |
| 09/30/10 | Int | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | 1.24 | | 50,314.67 |
| 10/29/10 | Int | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | 1.28 | | 50,315.95 |
| 11/23/10 | Int | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | 0.90 | | 50,316.85 |
| 11/30/10 | Int | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | 0.33 | | 50,317.18 |
| 12/02/10 | Int | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | 0.04 | | 50,317.22 |
| 12/31/10 | Int | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | 1.24 | | 50,318.46 |
| 01/18/11 | Int | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | 0.70 | | 50,319.16 |
| 01/31/11 | Int | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | 0.57 | | 50,319.73 |
| 02/28/11 | Int | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | 1.15 | | 50,320.88 |
| 03/31/11 | Int | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | 1.28 | | 50,322.16 |
| 04/29/11 | Int | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | 1.24 | | 50,323.40 |
| 05/31/11 | Int | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | 1.28 | | 50,324.68 |
| 06/30/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.41 | | 50,325.09 |
| 07/29/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.42 | | 50,325.51 |
| 08/31/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.42 | | 50,325.93 |
| 08/31/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 117.20 | 50,208.73 |
| 09/07/11 | | The Bank of New York Mellon | Bank and Technology Services Fee Adjustment | 2600-000 | | -92.20 | 50,300.93 |
| 09/30/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.41 | | 50,301.34 |
| 09/30/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 103.31 | 50,198.03 |
| 10/31/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.42 | | 50,198.45 |
| 10/31/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 99.71 | 50,098.74 |
| 11/30/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.41 | | 50,099.15 |
| 11/30/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 109.81 | 49,989.34 |
| 12/30/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.42 | | 49,989.76 |
| 12/30/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 102.71 | 49,887.05 |
| 01/31/12 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.42 | | 49,887.47 |
| 01/31/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 109.05 | 49,778.42 |
| 02/29/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 98.60 | 49,679.82 |
| 03/30/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 101.80 | 49,578.02 |
| 04/30/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 98.20 | 49,479.82 |

Subtotals :  $50,328.01   $848.19

{} Asset reference(s)          x-Transfer

Printed: 12/05/2018 04:49 PM   V.14.14

Exhibit 9

# Form 2
## Cash Receipts And Disbursements Record

Page: 17

| Case Number: | 07-11889-CSS | Trustee: | JEOFFREY L. BURTCH, TRUSTEE (280060) |
| Case Name: | SH LIQUIDATION, INC. | Bank Name: | The Bank of New York Mellon |
| | | Account: | ****.******57-67 - MMA-SALE FUNDS |
| Taxpayer ID #: | **-***0866 | Blanket Bond: | $5,000,000.00  (per case limit) |
| Period Ending: | 12/05/18 | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 05/31/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 111.54 | 49,368.28 |
| 06/29/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 97.79 | 49,270.49 |
| 07/31/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 107.69 | 49,162.80 |
| 08/31/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 104.10 | 49,058.70 |
| 09/28/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 93.82 | 48,964.88 |
| 10/31/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 110.36 | 48,854.52 |
| 11/30/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 100.11 | 48,754.41 |
| 12/20/12 | | RABOBANK MIGRATION<br>TRANSFER OUT | TRANSFER TO 5001359967 | 9999-000 | | x 48,754.41 | 0.00 |

| | | | | |
|---|---|---|---|---|
| | **ACCOUNT TOTALS** | 50,328.01 | 50,328.01 | $0.00 |
| | Less: Bank Transfers | 50,283.47 | 48,754.41 | |
| | **Subtotal** | **44.54** | **1,573.60** | |
| | Less: Payments to Debtors | | 0.00 | |
| | **NET Receipts / Disbursements** | **$44.54** | **$1,573.60** | |

{} Asset reference(s)          x-Transfer          Printed: 12/05/2018 04:49 PM    V.14.14

Exhibit 9

## Form 2
### Cash Receipts And Disbursements Record

Page: 18

**Case Number:** 07-11889-CSS
**Case Name:** SH LIQUIDATION, INC.

**Taxpayer ID #:** **-***0866
**Period Ending:** 12/05/18

**Trustee:** JEOFFREY L. BURTCH, TRUSTEE (280060)
**Bank Name:** JPMORGAN CHASE BANK, N.A.
**Account:** ***-*****57-65 - Money Market Account
**Blanket Bond:** $5,000,000.00  (per case limit)
**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 02/13/08 | {13} | CARDINAL HEALTH | ACCOUNTS RECEIVABLE; PO # 304904; INVOICE NO. 53372 | 1221-000 | 129.84 | | 129.84 |
| 02/13/08 | {13} | WAL MART | ACCOUNTS RECEIVABLE; VARIOUS INVOICES; 0502997 SYNOVA HEALTHCARE, INC. | 1221-000 | 14,631.06 | | 14,760.90 |
| 02/13/08 | {13} | CVS CORPORATION | ACCOUNTS RECEIVABLE; INVOICE NO. AD10040436 AND 52869 | 1221-000 | 877.29 | | 15,638.19 |
| 02/13/08 | {5} | TARGET | ACCOUNTS RECEIVABLE; VENDOR NO 001195134; CB-113571937 | 1121-000 | 2,036.16 | | 17,674.35 |
| 02/13/08 | {5} | TARGET | ACCOUNTS RECEIVABLE; VENDOR NO 001195134; CB-113571907 | 1121-000 | 801.36 | | 18,475.71 |
| 02/29/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.5600% | 1270-000 | 2.15 | | 18,477.86 |
| 03/06/08 | {1} | WACHOVIA | SCHEDULED ACCT. NO. 2000012967304 | 1129-000 | 159,748.81 | | 178,226.67 |
| 03/06/08 | {1} | WACHOVIA | SCHEDULED ACCT. NO. 200012967304; INTEREST | 1129-000 | 22.39 | | 178,249.06 |
| 03/06/08 | {1} | WACHOVIA | SCHEDULED ACCT. NO. 2000011408788 | 1129-000 | 9,632.57 | | 187,881.63 |
| 03/07/08 | {11} | DUANE READE | REBATE | 1290-000 | 1.61 | | 187,883.24 |
| 03/07/08 | {5} | HD SMITH | ACCOUNTS RECEIVABLE; INVOICE NO. 53847 | 1121-000 | 496.51 | | 188,379.75 |
| 03/25/08 | {5} | HY VEE, INC. | ACCOUNTS RECEIVABLE; INVOICE NO. 52991 | 1121-000 | 4,151.87 | | 192,531.62 |
| 03/25/08 | {13} | TOTAL ACCESS GROUP, INC. | ACCOUNTS RECEIVABLE; INVOICE NO. 0138 (0 AMOUNT DUE) AND 54108 | 1221-000 | 1,050.48 | | 193,582.10 |
| 03/28/08 | | To Account #********5766 | TRANSFER TO COVER CHAPTER 7 ADMINISTRATIVE EXPENSES | 9999-000 | | x   8,077.50 | 185,504.60 |
| 03/31/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.7200% | 1270-000 | 105.20 | | 185,609.80 |
| 04/01/08 | | To Account #********5766 | TRANSFER TO COVER CHAPTER 7 ADMINISTRATIVE EXPENSES | 9999-000 | | x   30,809.61 | 154,800.19 |
| 04/08/08 | | To Account #********5766 | TRANSFER TO COVER CHAPTER 7 ADMINISTRATIVE EXPENSES | 9999-000 | | x   3,200.00 | 151,600.19 |
| 04/25/08 | {1} | WACHOVIA | SCHEDULED ACCOUNT TURNOVER; ACCT. NO. 2000011408327 | 1129-000 | 140.66 | | 151,740.85 |
| 04/30/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.9500% | 1270-000 | 91.08 | | 151,831.93 |
| 05/05/08 | | To Account #********5766 | TRANSFER TO COVER CHAPTER 7 ADMINISTRATIVE EXPENSES | 9999-000 | | x   5,325.00 | 146,506.93 |
| 05/05/08 | | To Account #********5766 | TRANSFER TO COVER CHAPTER 7 ADMINISTRATIVE EXPENSES | 9999-000 | | x   3,652.74 | 142,854.19 |
| 05/05/08 | | To Account #********5766 | TRANSFER TO COVER CHAPTER 7 | 9999-000 | | x   4,883.31 | 137,970.88 |

Subtotals :  $193,919.04   $55,948.16

{} Asset reference(s)          x-Transfer

Printed: 12/05/2018 04:49 PM   V.14.14

Exhibit 9

# Form 2

Page: 19

## Cash Receipts And Disbursements Record

**Case Number:** 07-11889-CSS
**Case Name:** SH LIQUIDATION, INC.

**Taxpayer ID #:** **-***0866
**Period Ending:** 12/05/18

**Trustee:** JEOFFREY L. BURTCH, TRUSTEE (280060)
**Bank Name:** JPMORGAN CHASE BANK, N.A.
**Account:** ***.*****57-65 - Money Market Account
**Blanket Bond:** $5,000,000.00  (per case limit)
**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | ADMINISTRATIVE EXPENSES | | | | |
| 05/07/08 | {5} | KINNEY DRUGS | ACCOUNTS RECEIVABLE; INVOICE NO. 54179 | 1121-000 | 337.98 | | 138,308.86 |
| 05/07/08 | {13} | WAL-MART | ACCOUNTS RECEIVABLE; MULTIPLE INVOICE NOS. | 1221-000 | 7,646.09 | | 145,954.95 |
| 05/08/08 | 1001 | PROCESS TECHNOLOGIES ASSOCIATES LLC | INV. NO. 004-05052008 | 3731-000 | | 1,588.80 | 144,366.15 |
| 05/09/08 | Int | JPMORGAN CHASE BANK, N.A. | Adjusted Interest Credit | 1270-000 | 53.42 | | 144,419.57 |
| 05/27/08 | | To Account #*******5766 | TRANSFER TO COVER CHAPTER 7 ADMINISTRATIVE EXPENSES | 9999-000 | | x   768.75 | 143,650.82 |
| 05/30/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.8500% | 1270-000 | 106.03 | | 143,756.85 |
| 06/03/08 | {5} | HARRIS TEETER, INC. | SCHEDULED ACCOUNTS RECEIVABLE; INVOICE NO. 54107 | 1121-000 | 1,688.44 | | 145,445.29 |
| 06/03/08 | | To Account #*******5766 | TRANSFER TO COVER CHAPTER 7 ADMINISTRATIVE EXPENSES | 9999-000 | | x   388.40 | 145,056.89 |
| 06/13/08 | | To Account #*******5766 | TRANSFER TO COVER CHAPTER 7 ADMINISTRATIVE EXPENSES PER ORDER ENTERED 6/11/2008 @ DKT. NO. 194 | 9999-000 | | x  98,439.89 | 46,617.00 |
| 06/30/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.8500% | 1270-000 | 63.26 | | 46,680.26 |
| 07/31/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.8500% | 1270-000 | 33.68 | | 46,713.94 |
| 08/29/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.8500% | 1270-000 | 31.53 | | 46,745.47 |
| 09/02/08 | {11} | GIULANO, MILLER AND COMPANY CPAS, L.L.C. | UNUSED RETAINER | 1290-000 | 21,349.00 | | 68,094.47 |
| 09/30/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.8500% | 1270-000 | 48.24 | | 68,142.71 |
| 10/07/08 | {14} | INTERLINK HEALTHCARE COMMUNICATIONS | NO ADV. PRO. NO. | 1241-000 | 6,500.00 | | 74,642.71 |
| 10/13/08 | {14} | ADVANCED OFFICE ENVIRONMENTS, INC. | NO ADV. PRO. NO. | 1241-000 | 6,800.00 | | 81,442.71 |
| 10/22/08 | {14} | ARTICUS, LTD | NO ADV. PRO. NO. | 1241-000 | 2,845.25 | | 84,287.96 |
| 10/22/08 | {14} | PHOENIX REGULATORY ASSOCIATES, LTD | NO ADV. PRO. NO. | 1241-000 | 2,991.60 | | 87,279.56 |
| 10/31/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.6500% | 1270-000 | 46.54 | | 87,326.10 |
| 11/13/08 | {14} | APPLE CONVERTING, INC. | NO ADV. NO. | 1241-000 | 9,000.00 | | 96,326.10 |
| 11/21/08 | {14} | PAVONE | NO ADV. NO.; 1ST OF 3 INSTALLMENTS | 1241-000 | 10,000.00 | | 106,326.10 |
| 11/25/08 | {5} | KROGER | SCHEDULED ACCOUNTS RECEIVABLE | 1121-000 | 528.53 | | 106,854.63 |
| 11/28/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.4400% | 1270-000 | 36.27 | | 106,890.90 |
| 12/09/08 | | To Account #*******5766 | TRANSFER TO COVER CHAPTER 7 ADMINISTRATIVE EXPENSES PER ORDER | 9999-000 | | x  53,300.45 | 53,590.45 |

Subtotals :  $70,105.86  $154,486.29

{} Asset reference(s)          x-Transfer

Printed: 12/05/2018 04:49 PM   V.14.14

Exhibit 9

# Form 2
## Cash Receipts And Disbursements Record

Page: 20

**Case Number:** 07-11889-CSS
**Case Name:** SH LIQUIDATION, INC.

**Taxpayer ID #:** **-***0866
**Period Ending:** 12/05/18

**Trustee:** JEOFFREY L. BURTCH, TRUSTEE (280060)
**Bank Name:** JPMORGAN CHASE BANK, N.A.
**Account:** ***-*****57-65 - Money Market Account
**Blanket Bond:** $5,000,000.00  (per case limit)
**Separate Bond:** N/A

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Money Market Account Balance |
|---|---|---|---|---|---|---|---|
| | | | ENTERED 12/9/2008 @ DKT. NO. 213 | | | | |
| 12/11/08 | {14} | FESNAK AND ASSOCIATES, LLP | NO ADV. NO.; 1ST OF 2 INSTALLMENTS OF $12,500.00 | 1241-000 | 12,500.00 | | 66,090.45 |
| 12/11/08 | {14} | WILLIAM L. DIXON CO., INC. | NO ADV. NO. | 1241-000 | 7,500.00 | | 73,590.45 |
| 12/12/08 | {14} | PAVONE | NO ADV. NO.; 2ND OF 3 INSTALLMENTS | 1241-000 | 10,000.00 | | 83,590.45 |
| 12/31/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 23.78 | | 83,614.23 |
| 01/20/09 | {14} | PAVONE | NO ADV. NO.; 3RD OF 3 INSTALLMENTS | 1241-000 | 16,250.00 | | 99,864.23 |
| 01/30/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 10.88 | | 99,875.11 |
| 02/03/09 | {14} | FESNAK AND ASSOCIATES, LLP | NO ADV. NO.; 2ND OF 2 INSTALLMENTS | 1241-000 | 12,500.00 | | 112,375.11 |
| 02/05/09 | {14} | BLANK ROME LLP | NO ADV. PRO. NO.; BLANK ROME; PER ORDER ENTERED 1/23/2009 @ D.I. 237 | 1241-000 | 75,000.00 | | 187,375.11 |
| 02/19/09 | {14} | DORLAND CORPORATION | NO ADV. NO. | 1241-000 | 8,000.00 | | 195,375.11 |
| 02/19/09 | {14} | MID YORK PRESS, INC. | NO ADV. NO. | 1241-000 | 10,000.00 | | 205,375.11 |
| 02/20/09 | {14} | DDX HEALTH STRATEGIES INC. | ADV. PRO. NO. 08-51884 HEALTHCONNECT, DIVISION OF DDX HEALTH STRATEGIES | 1241-000 | 1,250.00 | | 206,625.11 |
| 02/25/09 | {14} | DDX HEALTH STRATEGIES INC. | ADV. PRO. NO. 08-51884 HEALTHCONNECT, DIVISION OF DDX HEALTH STRATEGIES; FOREIGN DRAFT; DEPOSIT REVERSED BY CHASE PENDING COLLECTION | 1241-000 | -1,250.00 | | 205,375.11 |
| 02/27/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 18.86 | | 205,393.97 |
| 03/05/09 | {14} | ARCHER & GREINER | NO ADV. NO. | 1241-000 | 10,000.00 | | 215,393.97 |
| 03/16/09 | {14} | XPEDX | NO ADV. NO. | 1241-000 | 275,000.00 | | 490,393.97 |
| 03/23/09 | {14} | DDX HEALTH STRATEGIES, INC. | ADV. PRO. NO. 08-51884 HEALTHCONNECT, DIVISION OF DDX HEALTH STRATEGIES; FOREIGN SOURCE FUNDS COLLECTED; ORIGINALLY DEPOSITED ON 2/20/2009 AT DEP. NO. 100033-1 | 1241-000 | 1,188.00 | | 491,581.97 |
| 03/23/09 | {14} | JP MORGAN CHASE | REVERSE DISBURSEMENT ADJUSTMENT MADE IN ERROR | 1241-000 | 62.00 | | 491,643.97 |
| 03/23/09 | {14} | DDX HEALTH STRATEGIES INC. | ADV. PRO. NO. 08-51884 HEALTHCONNECT, DIVISION OF DDX HEALTH STRATEGIESFOREIGN SOURCE TRANSACTION FEE WITHHELD IN ERROR | 1241-000 | -62.00 | | 491,581.97 |
| 03/31/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 43.71 | | 491,625.68 |
| 04/01/09 | {14} | POPPER & GRAFTON, SPECIAL | ADV. PRO. NO. 08-51887; DONNELLEY | 1241-000 | 35,000.00 | | 526,625.68 |

Subtotals :  $473,035.23    $0.00

{} Asset reference(s)

Printed: 12/05/2018 04:49 PM    V.14.14

Exhibit 9

# Form 2

Page: 21

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 07-11889-CSS | **Trustee:** JEOFFREY L. BURTCH, TRUSTEE (280060) |
| **Case Name:** SH LIQUIDATION, INC. | **Bank Name:** JPMORGAN CHASE BANK, N.A. |
| | **Account:** ***-*****57-65 - Money Market Account |
| **Taxpayer ID #:** **-***0866 | **Blanket Bond:** $5,000,000.00  (per case limit) |
| **Period Ending:** 12/05/18 | **Separate Bond:** N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | <br><br>T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | IOLA A/C | TECHNOLOGY SERVICES | | | | |
| 04/01/09 | {14} | JP MORGAN CHASE | TRANSFER CREDIT; DDX DEPOSIT | 1241-000 | 62.00 | | 526,687.68 |
| 04/02/09 | | To Account #*******5766 | TRANSFER TO COVER CHAPTER 7 ADMINISTRATIVE EXPENSES | 9999-000 | | x    250.00 | 526,437.68 |
| 04/28/09 | {14} | EGGS IT, INC. | NO ADV. NO.; LENDELL MANUFACTURING | 1241-000 | 2,500.00 | | 528,937.68 |
| 04/30/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 64.62 | | 529,002.30 |
| 05/11/09 | {14} | HEALTHCORP, INC. | ADV. PRO. NO. 08-51883 | 1241-000 | 56,000.00 | | 585,002.30 |
| 05/29/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 66.80 | | 585,069.10 |
| 06/02/09 | | To Account #*******5766 | TRANSFER PER ORDER ENTERED 5/18/2009 @ DKT. NO. 267 | 9999-000 | | x  70,069.26 | 514,999.84 |
| 06/08/09 | {14} | PORETA & ORR, INC. | ADV. PRO. NO. 09-50034 | 1241-000 | 15,000.00 | | 529,999.84 |
| 06/30/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 69.72 | | 530,069.56 |
| 07/01/09 | {14} | REGULATORY & TECHNICAL ASSOCIATES, INC. | ADV. PRO. NO. 08-51888; REGULATORY & TECHNICAL ASSOCIATES | 1241-000 | 8,500.00 | | 538,569.56 |
| 07/15/09 | {13} | MCKESSON CORPORATION | SERIAL NO. 0001217435; UNSCHEDULE A/R | 1221-000 | 8,479.10 | | 547,048.66 |
| 07/20/09 | {15} | EXEC U CARE | CLAIMANT KAITLIN | 1290-000 | 60.00 | | 547,108.66 |
| 07/29/09 | {5} | CVS CORPORATION | ADV. PRO. NO. 09-50346; SCHEDULED ACCOUNTS RECEIVABLE SETTLEMENT; INVOICE NO. 07202009; | 1121-000 | 2,856.11 | | 549,964.77 |
| 07/29/09 | {14} | HERRICK, FEINSTEIN LLP | ADV. PRO. NO. 09-50033; HERRICK, FEINSTEIN LLP | 1241-000 | 17,500.00 | | 567,464.77 |
| 07/31/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 68.98 | | 567,533.75 |
| 08/25/09 | {14} | COMPASS HEALTHCARE COMMUNICATIONS | ADV. PRO. NO. 09-50032; 1ST INSTALLMENT OF 2 INSTALLMENTS | 1241-000 | 18,750.00 | | 586,283.75 |
| 08/31/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 72.51 | | 586,356.26 |
| 09/18/09 | {14} | COMPASS HEALTHCARE COMMUNICATIONS | ADV. PRO. NO. 09-50032; 2ND INSTALLMENT OF 2 INSTALLMENTS | 1241-000 | 18,750.00 | | 605,106.26 |
| 09/30/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 72.81 | | 605,179.07 |
| 10/08/09 | {14} | COMPLIANCE IMPLEMENTATION SERVICE | ADV. PRO. NO. 08-51881; COMPLIANCE IMPLEMENTATION SERVICE | 1241-000 | 21,025.00 | | 626,204.07 |
| 10/30/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 75.98 | | 626,280.05 |
| 11/18/09 | {5} | WALGREENS | ADV. PRO. NO. 09-50174; WALGREENS | 1121-000 | 59,696.76 | | 685,976.81 |
| 11/30/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 82.29 | | 686,059.10 |
| 12/07/09 | | To Account #*******5766 | TRANSFER TO COVER CHAPTER 7 ADMINISTRATIVE EXPENSES PER ORDER ENTERED 12/3/2009 @ DKT. NO. 285 | 9999-000 | | x  61,925.40 | 624,133.70 |
| 12/31/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 80.85 | | 624,214.55 |
| 01/29/10 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 74.21 | | 624,288.76 |

| | | | Subtotals : | | $229,907.74 | $132,244.66 | |

{} Asset reference(s)          x-Transfer

Printed: 12/05/2018 04:49 PM    V.14.14

Exhibit 9

# Form 2

Page: 22

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 07-11889-CSS |
| **Case Name:** | SH LIQUIDATION, INC. |
| **Taxpayer ID #:** | **-***0866 |
| **Period Ending:** | 12/05/18 |

| | |
|---|---|
| **Trustee:** | JEOFFREY L. BURTCH, TRUSTEE (280060) |
| **Bank Name:** | JPMORGAN CHASE BANK, N.A. |
| **Account:** | ***-*****57-65 - Money Market Account |
| **Blanket Bond:** | $5,000,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 02/26/10 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 71.66 | | 624,360.42 |
| 03/31/10 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 84.47 | | 624,444.89 |
| 04/06/10 | Int | JPMORGAN CHASE BANK, N.A. | Current Interest Rate is 0.1500% | 1270-000 | 12.80 | | 624,457.69 |
| 04/06/10 | | BNYM MIGRATION TRANSFER OUT | TRANSFER TO 92000109885765 | 9999-000 | | x 624,457.69 | 0.00 |

| | | | |
|---|---|---|---|
| **ACCOUNT TOTALS** | **967,136.80** | **967,136.80** | **$0.00** |
| Less: Bank Transfers | 0.00 | 965,548.00 | |
| **Subtotal** | **967,136.80** | **1,588.80** | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$967,136.80** | **$1,588.80** | |

Exhibit 9

# Form 2
## Cash Receipts And Disbursements Record

Page: 23

| Case Number: | 07-11889-CSS | | Trustee: | JEOFFREY L. BURTCH, TRUSTEE (280060) |
|---|---|---|---|---|
| Case Name: | SH LIQUIDATION, INC. | | Bank Name: | JPMORGAN CHASE BANK, N.A. |
| | | | Account: | ***-*****57-66 - Checking Account |
| Taxpayer ID #: | **-***0866 | | Blanket Bond: | $5,000,000.00 (per case limit) |
| Period Ending: | 12/05/18 | | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|---|
| 03/28/08 | | From Account #*******5765 | TRANSFER TO COVER CHAPTER 7 ADMINISTRATIVE EXPENSES | | 9999-000 | x    8,077.50 | | 8,077.50 |
| 03/28/08 | 101 | MEGHAN RUSH | PER ORDER ENTERED 3/25/2008 @ DKT. NO. 143; INVOICE NO. 001-MR03102008 | | 3731-000 | | 1,102.50 | 6,975.00 |
| 03/28/08 | 102 | PROCESS TECHNOLOGIES ASSOCIATES LLC | PER ORDER ENTERED 3/25/2008 @ DKT. NO. 143; INVOICE NO. 001-03102008 | | 3731-000 | | 6,975.00 | 0.00 |
| 04/01/08 | | From Account #*******5765 | TRANSFER TO COVER CHAPTER 7 ADMINISTRATIVE EXPENSES | | 9999-000 | x   30,809.61 | | 30,809.61 |
| 04/01/08 | 103 | MILLER ADVERTISING AGENCY, INC. | WALL STREET JOURNAL ADVERTISEMENT; INOVICE NO. 645557-077 | | 2990-000 | | 5,201.46 | 25,608.15 |
| 04/01/08 | 104 | MACK CALI REALTY, L.P. | JANUARY, FEBRUARY, MARCH 2008 RENT; SPACE NO. R2/SYN AND R2/SYN1<br>Voided on 04/01/08 | | 2410-004 | | 25,608.15 | 0.00 |
| 04/01/08 | 104 | MACK CALI REALTY, L.P. | JANUARY, FEBRUARY, MARCH 2008 RENT; SPACE NO. R2/SYN AND R2/SYN1<br>Voided: check issued on 04/01/08 | | 2410-004 | | -25,608.15 | 25,608.15 |
| 04/01/08 | 105 | M-C ROSETREE REALTY ASSOC. LP | JANUARY, FEBRUARY, MARCH 2008 RENT; SPACE NO. R2/SYN AND R2/SYN1 | | | | 25,608.15 | 0.00 |
| | | | JANUARY 2008 RENT; SPACE NO. R2/SYN | 4,883.31 | 2410-000 | | | 0.00 |
| | | | FEBRUARY 2008 RENT; SPACE NO. R2/SYN | 4,883.31 | 2410-000 | | | 0.00 |
| | | | MARCH 2008 RENT; SPACE NO. R2/SYN | 4,883.31 | 2410-000 | | | 0.00 |
| | | | JANUARY 2008 RENT; SPACE NO. R2/SYN 1 | 3,652.74 | 2410-000 | | | 0.00 |
| | | | FEBRUARY 2008 RENT; SPACE NO. R2/SYN 1 | 3,652.74 | 2410-000 | | | 0.00 |
| | | | MARCH 2008 RENT; SPACE NO. R2/SYN 1 | 3,652.74 | 2410-000 | | | 0.00 |
| 04/08/08 | | From Account #*******5765 | TRANSFER TO COVER CHAPTER 7 ADMINISTRATIVE EXPENSES | | 9999-000 | x    3,200.00 | | 3,200.00 |
| 04/08/08 | 106 | PROCESS TECHNOLOGIES ASSOCIATES LLC | INVOICE NO. 002-03282008 | | 3731-000 | | 2,750.00 | 450.00 |
| 04/08/08 | 107 | MEGHAN RUSH | INVOICE NO. 002-MR03282008 | | 3731-000 | | 450.00 | 0.00 |
| 05/05/08 | | From Account #*******5765 | TRANSFER TO COVER CHAPTER 7 ADMINISTRATIVE EXPENSES | | 9999-000 | x    5,325.00 | | 5,325.00 |

| | | Subtotals : | $47,412.11 | $42,087.11 |
|---|---|---|---|---|

{} Asset reference(s)          x-Transfer

Printed: 12/05/2018 04:49 PM    V.14.14

Exhibit 9

# Form 2

Page: 24

## Cash Receipts And Disbursements Record

**Case Number:** 07-11889-CSS
**Case Name:** SH LIQUIDATION, INC.

**Taxpayer ID #:** **-***0866
**Period Ending:** 12/05/18

**Trustee:** JEOFFREY L. BURTCH, TRUSTEE (280060)
**Bank Name:** JPMORGAN CHASE BANK, N.A.
**Account:** ***-*****57-66 - Checking Account
**Blanket Bond:** $5,000,000.00  (per case limit)
**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 05/05/08 | | From Account #*******5765 | TRANSFER TO COVER CHAPTER 7 ADMINISTRATIVE EXPENSES | 9999-000 | x 3,652.74 | | 8,977.74 |
| 05/05/08 | | From Account #*******5765 | TRANSFER TO COVER CHAPTER 7 ADMINISTRATIVE EXPENSES | 9999-000 | x 4,883.31 | | 13,861.05 |
| 05/05/08 | 108 | ENGAGED IMPACT LLC | INVOICE NO. 001-20080426 | 2420-000 | | 825.00 | 13,036.05 |
| 05/05/08 | 109 | PROCESS TECHNOLOGIES ASSOCIATES LLC | INVOICE NO. 003-04282008 | 3731-000 | | 4,500.00 | 8,536.05 |
| 05/05/08 | 110 | M-C ROSETREE REALTY ASSOC. LP | FINAL RENT PAYMENTS; APRIL 2008; UNIT NO. R2/SYN1 | 2410-000 | | 3,652.74 | 4,883.31 |
| 05/05/08 | 111 | M-C ROSETREE REALTY ASSOC. LP | FINAL RENT PAYMENTS; APRIL 2008; UNIT NO. R2/SYN | 2410-000 | | 4,883.31 | 0.00 |
| 05/27/08 | | From Account #*******5765 | TRANSFER TO COVER CHAPTER 7 ADMINISTRATIVE EXPENSES | 9999-000 | x 768.75 | | 768.75 |
| 05/27/08 | 112 | FESNAK AND ASSOCIATES, LLP | INVOICE NO. 2008-1412 | 2990-000 | | 768.75 | 0.00 |
| 05/29/08 | | From Account #*******5767 | TRANSFER TO COVER DISBURSEMENTS PER ORDER ENTERED 5/5/2008 @ DKT. NO. 180 | 9999-000 | x 509,706.41 | | 509,706.41 |
| 05/29/08 | 113 | BIANCHI AND PARTNER AG | PER ORDER ENTERED 5/5/2008 @ DKT. NO. 180 | 4210-000 | | 16,990.21 | 492,716.20 |
| 05/29/08 | 114 | MARK S. BRICKER | PER ORDER ENTERED 5/5/2008 @ DKT. NO. 180 | 4210-000 | | 509.71 | 492,206.49 |
| 05/29/08 | 115 | BUSHIDO CAPITAL MASTER FUND, L.P. | PER ORDER ENTERED 5/5/2008 @ DKT. NO. 180 | 4210-000 | | 16,990.21 | 475,216.28 |
| 05/29/08 | 116 | PATRICK CAMPBELL | PER ORDER ENTERED 5/5/2008 @ DKT. NO. 180 | 4210-000 | | 169.90 | 475,046.38 |
| 05/29/08 | 117 | CASTLERIGG MASTER INVESTMENTS LTD. | PER ORDER ENTERED 5/5/2008 @ DKT. NO. 180 | 4210-000 | | 67,960.85 | 407,085.53 |
| 05/29/08 | 118 | GENE DETROYER | PER ORDER ENTERED 5/5/2008 @ DKT. NO. 180 | 4210-000 | | 2,208.73 | 404,876.80 |
| 05/29/08 | 119 | ROBERT L. EDWARDS | PER ORDER ENTERED 5/5/2008 @ DKT. NO. 180 | 4210-000 | | 339.80 | 404,537.00 |
| 05/29/08 | 120 | EVEREST ASSET MANAGEMENT AG | PER ORDER ENTERED 5/5/2008 @ DKT. NO. 180 | 4210-000 | | 33,980.43 | 370,556.57 |
| 05/29/08 | 121 | GALT INDUSTRIES, INC. | PER ORDER ENTERED 5/5/2008 @ DKT. NO. 180 | 4210-000 | | 10,024.23 | 360,532.34 |
| 05/29/08 | 122 | DAVID J. HARRISON | PER ORDER ENTERED 5/5/2008 @ DKT. NO. 180 | 4210-000 | | 594.66 | 359,937.68 |
| 05/29/08 | 123 | STEPHEN E. KING | PER ORDER ENTERED 5/5/2008 @ DKT. NO. 180 | 4210-005 | | 594.66 | 359,343.02 |

Subtotals :  $519,011.21  $164,993.19

{} Asset reference(s)          x-Transfer

Printed: 12/05/2018 04:49 PM    V.14.14

Exhibit 9

# Form 2

## Cash Receipts And Disbursements Record

Page: 25

| | |
|---|---|
| **Case Number:** 07-11889-CSS | **Trustee:** JEOFFREY L. BURTCH, TRUSTEE (280060) |
| **Case Name:** SH LIQUIDATION, INC. | **Bank Name:** JPMORGAN CHASE BANK, N.A. |
| | **Account:** ***-*****57-66 - Checking Account |
| **Taxpayer ID #:** **-***0866 | **Blanket Bond:** $5,000,000.00  (per case limit) |
| **Period Ending:** 12/05/18 | **Separate Bond:** N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | Stopped on 10/15/08 | | | | |
| 05/29/08 | 124 | PIERCE DIVERSIFIED STRATEGY MANAGEMENT FUND, LLC | PER ORDER ENTERED 5/5/2008 @ DKT. NO. 180 | 4210-000 | | 16,990.21 | 342,352.81 |
| 05/29/08 | 125 | PLAINFIELD DIRECT, INC. F/K/A PLAINFIELD DIRECT LLC | PER ORDER ENTERED 5/5/2008 @ DKT. NO. 180 | 4210-000 | | 169,902.14 | 172,450.67 |
| 05/29/08 | 126 | SF CAPITAL PARTNERS, LTD. | PER ORDER ENTERED 5/5/2008 @ DKT. NO. 180 | 4210-000 | | 169,902.14 | 2,548.53 |
| 05/29/08 | 127 | RONALD SPANGLER | PER ORDER ENTERED 5/5/2008 @ DKT. NO. 180 | 4210-000 | | 339.80 | 2,208.73 |
| 05/29/08 | 128 | ROBERT J. STAAB | PER ORDER ENTERED 5/5/2008 @ DKT. NO. 180 | 4210-000 | | 1,699.02 | 509.71 |
| 05/29/08 | 129 | JOHN SUENDER | PER ORDER ENTERED 5/5/2008 @ DKT. NO. 180 | 4210-000 | | 509.71 | 0.00 |
| 06/03/08 | | From Account #*******5765 | TRANSFER TO COVER CHAPTER 7 ADMINISTRATIVE EXPENSES | 9999-000 | x    388.40 | | 388.40 |
| 06/03/08 | 130 | PROCESS TECHNOLOGIES ASSOCIATES LLC | INVOICE NO. 008-05302008 | 3731-000 | | 388.40 | 0.00 |
| 06/04/08 | | From Account #*******5767 | TRANSFER TO COVER CHAPTER 7 ADMINISTRATIVE EXPENSE | 9999-000 | x    240,293.59 | | 240,293.59 |
| 06/04/08 | 131 | MORRIS NICHOLS ARSHT & TUNNELL LLP | ATTORNEY FOR COLLATERAL AGENT PAYMENT PER ORDER ENTERED 5/5/2008 @ DKT. NO. 180 | 6700-000 | | 240,293.59 | 0.00 |
| 06/13/08 | | From Account #*******5765 | TRANSFER TO COVER CHAPTER 7 ADMINISTRATIVE EXPENSES PER ORDER ENTERED 6/11/2008 @ DKT. NO. 194 | 9999-000 | x    98,439.89 | | 98,439.89 |
| 06/13/08 | 132 | COZEN O'CONNOR | PER ORDER ENTERED 6/11/2008 @ DKT. NO. 194 | | | 98,439.89 | 0.00 |
| | | | PER ORDER ENTERED      94,128.50 6/11/2008 @ DKT. NO. 194 | 3210-000 | | | 0.00 |
| | | | PER ORDER ENTERED       4,311.39 6/11/2008 @ DKT. NO. 194 | 3220-000 | | | 0.00 |
| 10/15/08 | 123 | STEPHEN E. KING | PER ORDER ENTERED 5/5/2008 @ DKT. NO. 180<br>Stopped: check issued on 05/29/08 | 4210-005 | | -594.66 | 594.66 |
| 10/15/08 | 133 | STEPHEN E. KING | PER ORDER ENTERED 5/5/2008 @ DKT. NO. 180; REISSUE OF CHECK NO. 123 | 4210-000 | | 594.66 | 0.00 |
| 12/09/08 | | From Account #*******5765 | TRANSFER TO COVER CHAPTER 7 | 9999-000 | x    53,300.45 | | 53,300.45 |

| | | | Subtotals : | | $392,422.33 | $698,464.90 | |

{} Asset reference(s)　　　　　　　　x-Transfer

Printed: 12/05/2018 04:49 PM    V.14.14

Exhibit 9

# Form 2

Page: 26

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 07-11889-CSS | **Trustee:** JEOFFREY L. BURTCH, TRUSTEE (280060) |
| **Case Name:** SH LIQUIDATION, INC. | **Bank Name:** JPMORGAN CHASE BANK, N.A. |
| | **Account:** ***-*****57-66 - Checking Account |
| **Taxpayer ID #:** **-***0866 | **Blanket Bond:** $5,000,000.00 (per case limit) |
| **Period Ending:** 12/05/18 | **Separate Bond:** N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | ADMINISTRATIVE EXPENSES PER ORDER ENTERED 12/9/2008 @ DKT. NO. 213 | | | | |
| 12/09/08 | 134 | COZEN O'CONNOR | PER ORDER ENTERED 12/9/2008 @ DKT. NO. 213 | | | 53,300.45 | 0.00 |
| | | | PER ORDER ENTERED  51,624.00 12/9/2008 @ DKT. NO. 213 | 3210-000 | | | 0.00 |
| | | | PER ORDER ENTERED  1,676.45 12/9/2008 @ DKT. NO. 213 | 3220-000 | | | 0.00 |
| 04/02/09 | | From Account #*******5765 | TRANSFER TO COVER CHAPTER 7 ADMINISTRATIVE EXPENSES | 9999-000 | x  250.00 | | 250.00 |
| 04/02/09 | 135 | BANK OF AMERICA | ACCT. NO. 4264-2940-6907-7255; STORAGE CHARGES | 2410-000 | | 250.00 | 0.00 |
| 06/02/09 | | From Account #*******5765 | TRANSFER PER ORDER ENTERED 5/18/2009 @ DKT. NO. 267 | 9999-000 | x  70,069.26 | | 70,069.26 |
| 06/02/09 | 136 | COZEN O'CONNOR | PER ORDER ENTERED 5/18/2009 @ DKT. NO. 267 Stopped on 06/17/09 | 3210-005 | | 70,069.26 | 0.00 |
| 06/17/09 | 136 | COZEN O'CONNOR | PER ORDER ENTERED 5/18/2009 @ DKT. NO. 267 Stopped: check issued on 06/02/09 | 3210-005 | | -70,069.26 | 70,069.26 |
| 06/17/09 | 137 | COZEN O'CONNOR | REISSUE CHECK NO. 136; PER ORDER ENTERED 5/18/2009 @ DKT. NO. 267 | | | 70,069.26 | 0.00 |
| | | | PER ORDER ENTERED  68,540.50 5/18/2009 @ DKT. NO. 267 | 3210-000 | | | 0.00 |
| | | | PER ORDER ENTERED  1,528.76 5/18/2009 @ DKT. NO. 267 | 3220-000 | | | 0.00 |
| 12/07/09 | | From Account #*******5765 | TRANSFER TO COVER CHAPTER 7 ADMINISTRATIVE EXPENSES PER ORDER ENTERED 12/3/2009 @ DKT. NO. 285 | 9999-000 | x  61,925.40 | | 61,925.40 |
| 12/07/09 | 138 | COZEN O'CONNOR | PER ORDER ENTERED 12/3/2009 @ DKT. NO. 285 | | | 61,925.40 | 0.00 |
| | | | PER ORDER ENTERED  60,827.50 12/3/2009 @ DKT. NO. 285 | 3210-000 | | | 0.00 |
| | | | PER ORDER ENTERED  1,097.90 | 3220-000 | | | 0.00 |

Subtotals : $132,244.66   $185,545.11

Exhibit 9

# Form 2
## Cash Receipts And Disbursements Record

Page: 27

| Case Number: | 07-11889-CSS | | Trustee: | JEOFFREY L. BURTCH, TRUSTEE (280060) |
|---|---|---|---|---|
| Case Name: | SH LIQUIDATION, INC. | | Bank Name: | JPMORGAN CHASE BANK, N.A. |
| | | | Account: | ***-*****57-66 - Checking Account |
| Taxpayer ID #: | **-***0866 | | Blanket Bond: | $5,000,000.00  (per case limit) |
| Period Ending: | 12/05/18 | | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | 12/3/2009 @ DKT. NO.<br>285 | | | | |

|  | | | |
|---|---|---|---|
| ACCOUNT TOTALS | 1,091,090.31 | 1,091,090.31 | $0.00 |
| Less: Bank Transfers | 1,091,090.31 | 0.00 | |
| Subtotal | 0.00 | 1,091,090.31 | |
| Less: Payments to Debtors | | 0.00 | |
| NET Receipts / Disbursements | $0.00 | $1,091,090.31 | |

{} Asset reference(s)                     x-Transfer

Exhibit 9

# Form 2

Page: 28

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 07-11889-CSS | **Trustee:** JEOFFREY L. BURTCH, TRUSTEE (280060) |
| **Case Name:** SH LIQUIDATION, INC. | **Bank Name:** JPMORGAN CHASE BANK, N.A. |
| | **Account:** ***-*****57-67 - MMA-SALE FUNDS |
| **Taxpayer ID #:** **-***0866 | **Blanket Bond:** $5,000,000.00  (per case limit) |
| **Period Ending:** 12/05/18 | **Separate Bond:** N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 04/25/08 | {6} | NPAV HOLDINGS, INC. | SALE PROCEEDS PER ORDER ENTERED 4/15/2008 @ DKT. NO. 166 | 1129-000 | 775,000.00 | | 775,000.00 |
| 04/30/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.9500% | 1270-000 | 35.44 | | 775,035.44 |
| 05/09/08 | {6} | COZEN O'CONNOR | DEPOSIT TURNOVER; SALE PROCEEDS | 1129-000 | 25,000.00 | | 800,035.44 |
| 05/09/08 | Int | JPMORGAN CHASE BANK, N.A. | Adjusted Interest Credit | 1270-000 | 25.05 | | 800,060.49 |
| 05/29/08 | | To Account #*******5766 | TRANSFER TO COVER DISBURSEMENTS PER ORDER ENTERED 5/5/2008 @ DKT. NO. 180 | 9999-000 | | x 509,706.41 | 290,354.08 |
| 05/30/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.8500% | 1270-000 | 555.71 | | 290,909.79 |
| 06/04/08 | | To Account #*******5766 | TRANSFER TO COVER CHAPTER 7 ADMINISTRATIVE EXPENSE | 9999-000 | | x 240,293.59 | 50,616.20 |
| 06/30/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.8500% | 1270-000 | 58.90 | | 50,675.10 |
| 07/31/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.8500% | 1270-000 | 36.57 | | 50,711.67 |
| 08/29/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.8500% | 1270-000 | 34.23 | | 50,745.90 |
| 09/30/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.8500% | 1270-000 | 37.80 | | 50,783.70 |
| 10/31/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.6500% | 1270-000 | 30.52 | | 50,814.22 |
| 11/28/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.4400% | 1270-000 | 20.06 | | 50,834.28 |
| 12/31/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 14.15 | | 50,848.43 |
| 01/05/09 | 1001 | INTERNATIONAL SURETIES, LTD | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 01/05/2009 FOR CASE #07-11889-CSS, BLANKET BOND NO. 016026389; TERM 01/01/2009 THROUGH 01/01/2010 | 2300-000 | | 118.38 | 50,730.05 |
| 01/30/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 6.24 | | 50,736.29 |
| 02/27/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 5.82 | | 50,742.11 |
| 03/31/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 6.65 | | 50,748.76 |
| 04/30/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 6.24 | | 50,755.00 |
| 05/29/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 6.03 | | 50,761.03 |
| 06/30/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 6.65 | | 50,767.68 |
| 07/31/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 6.45 | | 50,774.13 |
| 08/31/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 6.45 | | 50,780.58 |
| 09/30/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 6.24 | | 50,786.82 |
| 10/30/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 6.24 | | 50,793.06 |
| 11/30/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 6.45 | | 50,799.51 |
| 12/31/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 6.45 | | 50,805.96 |
| 01/07/10 | 1002 | INTERNATIONAL SURETIES, LTD | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 01/07/2010 FOR CASE #07-11889-CSS, BOND NO. 016026389; | 2300-000 | | 542.09 | 50,263.87 |

|  | Subtotals : | $800,924.34 | $750,660.47 |
|---|---|---|---|

| | | |
|---|---|---|
| {} Asset reference(s) | x-Transfer | Printed: 12/05/2018 04:49 PM    V.14.14 |

Exhibit 9

## Form 2
## Cash Receipts And Disbursements Record

Page: 29

| Case Number: | 07-11889-CSS | Trustee: | JEOFFREY L. BURTCH, TRUSTEE (280060) |
|---|---|---|---|
| Case Name: | SH LIQUIDATION, INC. | Bank Name: | JPMORGAN CHASE BANK, N.A. |
| | | Account: | ***-*****57-67 - MMA-SALE FUNDS |
| Taxpayer ID #: | **-***0866 | Blanket Bond: | $5,000,000.00  (per case limit) |
| Period Ending: | 12/05/18 | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | TERM: 01/01/2010 TO 01/01/2011 | | | | |
| 01/29/10 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 6.00 | | 50,269.87 |
| 02/26/10 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 5.77 | | 50,275.64 |
| 03/31/10 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1500% | 1270-000 | 6.80 | | 50,282.44 |
| 04/06/10 | Int | JPMORGAN CHASE BANK, N.A. | Current Interest Rate is 0.1500% | 1270-000 | 1.03 | | 50,283.47 |
| 04/06/10 | | BNYM MIGRATION TRANSFER OUT | TRANSFER TO 92000109885767 | 9999-000 | | x   50,283.47 | 0.00 |

|  | | Receipts | Disbursements | |
|---|---|---|---|---|
| ACCOUNT TOTALS | | 800,943.94 | 800,943.94 | $0.00 |
| Less: Bank Transfers | | 0.00 | 800,283.47 | |
| Subtotal | | 800,943.94 | 660.47 | |
| Less: Payments to Debtors | | | 0.00 | |
| NET Receipts / Disbursements | | $800,943.94 | $660.47 | |

| Net Receipts : | 1,581,150.50 |
|---|---|
| Net Estate : | $1,581,150.50 |

| TOTAL - ALL ACCOUNTS | Net<br>Receipts | Net<br>Disbursements | Account<br>Balances |
|---|---|---|---|
| Checking # ******9966 | -190,103.29 | 428,539.31 | 0.00 |
| Checking # ******9967 | 0.00 | 0.00 | 0.00 |
| Checking # ****-******57-65 | 3,128.51 | 19,829.05 | 0.00 |
| Checking # ****-******57-66 | 0.00 | 37,868.96 | 0.00 |
| Checking # ****-******57-67 | 44.54 | 1,573.60 | 0.00 |
| MMA # ***-*****57-65 | 967,136.80 | 1,588.80 | 0.00 |
| Checking # ***-*****57-66 | 0.00 | 1,091,090.31 | 0.00 |
| MMA # ***-*****57-67 | 800,943.94 | 660.47 | 0.00 |
| | $1,581,150.50 | $1,581,150.50 | $0.00 |